| No. | Date | Merchant | Long Description | Tran. Amount | Personal | Payment Type | Project Name | Expense Classification | Allocation Suggestion/Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Saturday, January 02, 2010 | Habit burger Grill (lunch) | work lunch | 19.70 | N | OOP | Realogy | Personal | |
| 2 | Sunday, January 03, 2010 | Karachi (dinner) | worked late | 70.00 | N | OOP | Realogy | Personal | |
| 3 | Sunday, January 03, 2010 | AMERICAN AIRLINES INC | flight - LAX-JFK | 2,541.70 | N | AMX | Realogy | Personal | |
| 4 | Monday, January 04, 2010 | dinner | worked late | 20.00 | N | OOP | Realogy | Business | |
| 5 | Monday, January 04, 2010 | AIR CELL INC | phone | 12.95 | N | AMX | Aleris (Bondco) | Business | |
| 6 | Tuesday, January 05, 2010 | dinner | worked late | 28.00 | N | OOP | Realogy | Business | |
| 7 | Tuesday, January 05, 2010 | STARBUCKS 7378 UNION SQ | snack | 20.00 | N | AMX | Realogy | Personal | |
| 8 | Wednesday, January 06, 2010 | Dragon fly (dinner) | worked late | 22.00 | N | OOP | Realogy | Personal | |
| 9 | Wednesday, January 06, 2010 | TAXI CREDIT CARD CORP | cab to or from home | 9.20 | N | AMX | QDI | Taxi/Cab | |
| 10 | Wednesday, January 06, 2010 | taxi | cab to or from meeting | 27.00 | N | OOP | Realogy | Taxi/Cab | |
| 11 | Wednesday, January 06, 2010 | taxi | cab to or from meeting | 25.00 | N | OOP | Realogy | Taxi/Cab | |
| 12 | Wednesday, January 06, 2010 | taxi | cab to or from meeting | 23.00 | N | OOP | Realogy | Taxi/Cab | |
| 13 | Wednesday, January 06, 2010 | taxi | cab to or from home | 12.00 | N | OOP | Realogy | Taxi/Cab | |
| 14 | Wednesday, January 06, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Realogy | Taxi/Cab | |
| 15 | Wednesday, January 06, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Realogy | Taxi/Cab | |
| 16 | Wednesday, January 06, 2010 | taxi | cab to or from home | 10.00 | N | OOP | Realogy | Taxi/Cab | |
| 17 | Thursday, January 07, 2010 | AMAZON SERVICES INC | miscellaneous | 79.00 | N | AMX | QDI | Personal | |
| 18 | Thursday, January 07, 2010 | SAMARJIT SINGH | cab to or from work | 10.00 | N | AMX | QDI | Taxi/Cab | |
| 19 | Friday, January 08, 2010 | 1431 RESTAURANT INC | late dinner with team | 62.25 | N | AMX | Aleris (Bondco) | Personal | |
| 20 | Saturday, January 09, 2010 | 28TH ST MGMT INC | taxi to or from home | 12.10 | N | AMX | QDI | Taxi/Cab | |
| 21 | Sunday, January 10, 2010 | taxi | taxi to or from work | 9.00 | N | OOP | Realogy | Taxi/Cab | |
| 22 | Sunday, January 10, 2010 | TAPAS Y MAS LLC | QDI lawyers | 127.00 | N | AMX | QDI | Personal | |
| 23 | Sunday, January 10, 2010 | 212 LAFAYETTE ASSOC LLC | late dinner with team | 44.00 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 24 | Monday, January 11, 2010 | SUKHBIR SINGH | cab to or from home | 10.00 | N | AMX | QDI | Taxi/Cab | |
| 25 | Tuesday, January 12, 2010 | taxi | cab to or from meeting | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 26 | Tuesday, January 12, 2010 | LA CONTESSA INC | meal with management | 182.22 | N | AMX | Metals USA | Personal (prev. paid back) | |
| 27 | Tuesday, January 12, 2010 | LITTLE BAR Q LLC | meal with management | 210.74 | N | AMX | Metals USA | Personal | |
| 28 | Wednesday, January 13, 2010 | S AND S MAINTENANCE CORP | cab to or from home | 10.40 | N | AMX | QDI | Taxi/Cab | |
| 29 | Wednesday, January 13, 2010 | AT&T MOBILITY LLC | phone | 183.69 | N | AMX | QDI | Business | |
| 30 | Wednesday, January 13, 2010 | STARBUCKS CORPORATION | snack | 23.00 | N | AMX | QDI | Personal | |
| 31 | Thursday, January 14, 2010 | Republic (dinner) | worked late | 18.00 | N | OOP | Realogy | Personal | |
| 32 | Sunday, January 17, 2010 | taxi | cab to or from meeting | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 33 | Sunday, January 17, 2010 | Spice (dinner) | worked late | 42.00 | N | OOP | Realogy | Personal | |
| 34 | Sunday, January 17, 2010 | Greenwich Taxi | cab to or from meeting | 24.00 | N | OOP | Realogy | Personal | |
| 35 | Sunday, January 17, 2010 | Greenwich Taxi | cab to or from meeting | 28.00 | N | OOP | Realogy | Personal | |
| 36 | Sunday, January 17, 2010 | Greenwich Taxi | cab to or from meeting | 26.00 | N | OOP | Realogy | Personal | |
| 37 | Monday, January 18, 2010 | taxi | cab to or from meeting | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 38 | Monday, January 18, 2010 | STARBUCKS CORPORATION | snack | 23.00 | N | AMX | QDI | Personal | |
| 39 | Tuesday, January 19, 2010 | JEWEL BAKO INC | meal with bankers | 177.33 | N | AMX | Realogy | Personal | |
| 40 | Tuesday, January 19, 2010 | MCGUINNESS MANAGEMENT | cab to or from home | 10.40 | N | AMX | QDI | Taxi/Cab | |
| 41 | Wednesday, January 20, 2010 | taxi | cab to or from meeting | 6.00 | N | OOP | Metals USA | Taxi/Cab | |
| 42 | Wednesday, January 20, 2010 | P M HOTEL ASSOC | meal with Aleris | 78.00 | N | AMX | Aleris (Bondco) | Personal | |
| 43 | Wednesday, January 20, 2010 | MIDTOWN OPERATING CORP | cab to or from home | 12.11 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 44 | Thursday, January 21, 2010 | WHOLE FOODS MARKET USQ | dinner with realogy | 40.21 | N | AMX | Realogy | Personal | |
| 45 | Thursday, January 21, 2010 | MTA/NYC TRANSIT | train | 35.00 | N | AMX | Realogy | Personal | |
| 46 | Thursday, January 21, 2010 | taxi | cab service to/from work | 12.00 | N | OOP | Metals USA | Taxi/Cab | |
| 47 | Friday, January 22, 2010 | EFAXCOM | fax | 16.95 | N | AMX | Realogy | Business | |
| 48 | Saturday, January 23, 2010 | OH TAISHO | dinner with team | 113.98 | N | AMX | Realogy | Personal | |

| 49 | Saturday, January 23, 2010 | STARBUCKS 7540 | snacks for meeting | 24.00 | N | AMX | Aleris (Bondco) | Personal |
| 50 | Sunday, January 24, 2010 | taxi | cab to or from meeting | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 51 | Sunday, January 24, 2010 | FOOD 2 LEX LLC | late dinner with team | 73.06 | N | AMX | Aleris (Bondco) | Personal |
| 52 | Monday, January 25, 2010 | J AND I MAINTENANCE CORP | cab to meeting | 12.25 | N | AMX | | Taxi/Cab |
| 53 | Wednesday, January 27, 2010 | ALL TAXI MANAGEMENT INC | cab home late | 13.00 | N | AMX | Aleris (Bondco) | Taxi/Cab |
| 54 | Friday, January 29, 2010 | taxi | cab to or from meeting | 16.00 | N | OOP | Metals USA | Taxi/Cab |
| 55 | Friday, January 29, 2010 | taxi | cab to or from meeting | 7.00 | N | OOP | Metals USA | Taxi/Cab |
| 56 | Friday, January 29, 2010 | taxi | cab to or from meeting | 12.00 | N | OOP | Realogy | Taxi/Cab |
| 57 | Saturday, January 30, 2010 | taxi | cab to or from meeting | 7.00 | N | OOP | Realogy | Taxi/Cab |
| 58 | Saturday, January 30, 2010 | JOSE L GUEVARA | cab home worked late | 15.70 | N | AMX | QDI | Taxi/Cab |
| 59 | Saturday, January 30, 2010 | JAPOND RSTR LLC | dinner with new hire | 108.00 | N | AMX | QDI | Personal |
| 60 | Sunday, January 31, 2010 | taxi | cab to or from meeting | 8.00 | N | OOP | Realogy | Taxi/Cab |
| 61 | Sunday, January 31, 2010 | ERMENEGILDO ZEGNABEV HLS | dinner with the team | 945.00 | N | AMX | Metals USA | Personal |
| 62 | Monday, February 01, 2010 | SA MIDTOWN LLC | dinner with team | 86.00 | N | AMX | Metals USA | Personal |
| 63 | Monday, February 01, 2010 | THE BRIDGE GROUP OF NYC-N | cab | 10.40 | N | AMX | Metals USA | Taxi/Cab |
| 64 | Wednesday, February 03, 2010 | MYOUNGA CORP | late meal with team | 66.54 | N | AMX | Aleris (Bondco) | Personal |
| 65 | Wednesday, February 03, 2010 | STARBUCKS CORPORATION | snacks for meeting | 24.00 | N | AMX | Aleris (Bondco) | Personal |
| 66 | Thursday, February 04, 2010 | dinner | working dinner | 50.00 | N | OOP | Metals USA | Personal |
| 67 | Thursday, February 04, 2010 | NOBU 57 LLC | business lunch with new hire | 80.91 | N | AMX | QDI | Personal |
| 68 | Friday, February 05, 2010 | YELLOW CAB SLSJET MANAGEM | cab from meeting to office | 11.60 | N | AMX | Realogy | Taxi/Cab |
| 69 | Saturday, February 06, 2010 | F & O MIDTOWN, LLC | dinner with team | 163.91 | N | AMX | Metals USA | Personal |
| 70 | Sunday, February 07, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Realogy | Taxi/Cab |
| 71 | Monday, February 08, 2010 | ADI HACKING CORP | cab to office from meeting | 10.80 | N | AMX | Aleris (Bondco) | Taxi/Cab |
| 72 | Tuesday, February 09, 2010 | taxi | cab to or from home | 7.00 | N | OOP | Realogy | Taxi/Cab |
| 73 | Tuesday, February 09, 2010 | dinner | working dinner | 25.00 | N | OOP | Metals USA | Personal |
| 74 | Wednesday, February 10, 2010 | taxi | cab to or from home | 7.00 | N | OOP | Metals USA | Taxi/Cab |
| 75 | Wednesday, February 10, 2010 | SUTOL OPERATING CO LLC | dinner with mgmt team | 394.84 | N | AMX | Metals USA | Personal |
| 76 | Thursday, February 11, 2010 | BOULEVARD TAXI LEASING | cab home late | 10.50 | N | AMX | QDI | Taxi/Cab |
| 77 | Thursday, February 11, 2010 | MARI VENNA | dinner with bankers | 90.93 | N | AMX | QDI | Personal |
| 78 | Friday, February 12, 2010 | F & O MIDTOWN, LLC | dinner with legal team | 170.00 | N | AMX | Realogy | Personal |
| 79 | Saturday, February 13, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 80 | Saturday, February 13, 2010 | AT&T MOBILITY LLC | blackberry | 208.55 | N | AMX | QDI | Business |
| 81 | Sunday, February 14, 2010 | taxi | cab to or from home | 9.00 | N | OOP | Metals USA | Taxi/Cab |
| 82 | Sunday, February 14, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 83 | Monday, February 15, 2010 | dinner | working dinner | 32.00 | N | OOP | Metals USA | Personal |
| 84 | Monday, February 15, 2010 | TANGIER LLC | dinner with lawyers | 165.91 | N | AMX | Metals USA | Personal |
| 85 | Tuesday, February 16, 2010 | NYC-TAXI VERIFONE | taxi home late | 15.70 | N | AMX | QDI | Taxi/Cab |
| 86 | Tuesday, February 16, 2010 | STARBUCKS CORPORATION | snack | 23.00 | N | AMX | QDI | Personal |
| 87 | Thursday, February 18, 2010 | breakfast | breakfast | 5.41 | N | OOP | Metals USA | Personal |
| 88 | Thursday, February 18, 2010 | MTA/NYC TRANSIT | train for new QDI sales rep | 35.00 | N | AMX | QDI | Personal |
| 89 | Friday, February 19, 2010 | dinner | working dinner | 28.00 | N | OOP | Metals USA | Personal |
| 90 | Saturday, February 20, 2010 | LUCKY 13 LLC | dinner with team | 183.24 | N | AMX | QDI | Personal |
| 91 | Sunday, February 21, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 92 | Sunday, February 21, 2010 | JACK RABBIT SPORTS INC | needed for corporate outing | 269.48 | N | AMX | QDI | Personal |
| 93 | Sunday, February 21, 2010 | THE GREY DOGS COFFEE | late meal | 34.00 | N | AMX | Aleris (Bondco) | Personal |
| 94 | Monday, February 22, 2010 | EFAXCOM | internet fax service | 16.95 | N | AMX | Aleris (Bondco) | Business |
| 95 | Monday, February 22, 2010 | NY MANAGEMENT GROUP INC | cab to or from work | 9.20 | N | AMX | Realogy | Taxi/Cab |
| 96 | Monday, February 22, 2010 | STARBUCKS CORPORATION | snack | 24.00 | N | AMX | Realogy | Business |

| # | Date | Vendor | Description | Amount | | Card | Entity | Category | |
|---|------|--------|-------------|--------|---|------|--------|----------|---|
| 97 | Tuesday, February 23, 2010 | JTL MANAGEMENT INC | cab to or from work | 9.30 | N | AMX | Realogy | Taxi/Cab | |
| 98 | Tuesday, February 23, 2010 | FLEETLINE LLC | cab to or from work | 10.00 | N | AMX | Realogy | Taxi/Cab | |
| 99 | Thursday, February 25, 2010 | LA CONTESSA INC | dinner with mgmt team for realogy | 180.00 | N | AMX | Realogy | Personal (prev. paid back) | |
| 100 | Thursday, February 25, 2010 | ALL TAXI MANAGEMENT INC | cab to or from work | 7.20 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 101 | Thursday, February 25, 2010 | OTTO | working late for Aleris | 48.83 | N | AMX | Aleris (Bondco) | Personal | |
| 102 | Thursday, February 25, 2010 | CHECKER MANAGEMENT CORP | cab to or from work | 10.00 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 103 | Friday, February 26, 2010 | taxi | cab to or from home | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 104 | Friday, February 26, 2010 | 50 CARMINE RESTAURANT | dinner with new saled candidate | 180.00 | N | AMX | QDI | Personal | |
| 105 | Saturday, February 27, 2010 | taxi | cab to or from home | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 106 | Sunday, February 28, 2010 | taxi | cab service to/from work | 6.00 | N | OOP | Metals USA | Taxi/Cab | |
| 107 | Monday, March 01, 2010 | dinner | worked late for metals usa | 42.00 | N | OOP | Metals USA | Personal | |
| 108 | Monday, March 01, 2010 | Tips at a Metals Conference | tips for metals conference | 8.00 | N | OOP | | Personal | |
| 109 | Monday, March 01, 2010 | AG MEDALLION MANAGEMENT C | cab to or from work | 10.00 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 110 | Monday, March 01, 2010 | POWER MAX | dinner with qdi mgmt | 229.00 | N | AMX | QDI | personal | |
| 111 | Monday, March 01, 2010 | cab to meeting | cab to meeting | 26.00 | N | OOP | Metals USA | Taxi/Cab | |
| 112 | Monday, March 01, 2010 | cab to meeting | cab to meeting | 28.00 | N | OOP | Metals USA | Taxi/Cab | |
| 113 | Wednesday, March 03, 2010 | STAPLESCOM 472 | new printer toner cartridge and paper | 148.41 | N | AMX | Aleris (Bondco) | Personal | |
| 114 | Wednesday, March 03, 2010 | STARBUCKS CORPORATION | snack | 24.00 | N | AMX | Aleris (Bondco) | Personal | |
| 115 | Wednesday, March 03, 2010 | cab to meeting | cab to meteing | 20.00 | N | OOP | Metals USA | Taxi/Cab | |
| 116 | Wednesday, March 03, 2010 | tips | hote tips | 12.00 | N | OOP | Metals USA | Personal | |
| 117 | Thursday, March 04, 2010 | JTL MANAGEMENT INC | cab to or from work | 12.30 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 118 | Thursday, March 04, 2010 | PQ BROADWAY INC | working late for Aleris | 36.53 | N | AMX | Aleris (Bondco) | Personal | |
| 119 | Friday, March 05, 2010 | CRAFTSTEAK | dinner with board candidate for metals | 278.35 | N | AMX | Metals USA | Personal | |
| 120 | Friday, March 05, 2010 | PQ BROADWAY INC | lunch with metals board candidate | 61.58 | N | AMX | Metals USA | Business | |
| 121 | Saturday, March 06, 2010 | taxi | cab service to/from work | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 122 | Saturday, March 06, 2010 | LUCKY 13 LLC | dinner with CFO | 167.00 | N | AMX | QDI | Personal | |
| 123 | Saturday, March 06, 2010 | STARBUCKS CORPORATION | SNACK | 24.00 | N | AMX | QDI | Personal | |
| 124 | Saturday, March 06, 2010 | WOODSIDE MGMT INC | cab to or from work | 10.60 | N | AMX | QDI | Taxi/Cab | |
| 125 | Tuesday, March 09, 2010 | TRIPLE CROWN MAFFUCI STOR | research report needed for QDI Transportation | 1,900.00 | N | AMX | QDI | Personal (prev. paid back) | |
| 126 | Thursday, March 11, 2010 | NYC-TAXI VERIFONE | cab to or from meeting | 8.40 | N | AMX | Metals USA | Taxi/Cab | |
| 127 | Friday, March 12, 2010 | taxi | cab service to/from work | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 128 | Saturday, March 13, 2010 | taxi | cab service to/from work | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 129 | Saturday, March 13, 2010 | taxi | cab service to/from work | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 130 | Saturday, March 13, 2010 | AT&T MOBILITY LLC | BLACKBERRY | 179.59 | N | AMX | | Business | |
| 131 | Saturday, March 13, 2010 | STARBUCKS CORPORATION | snack | 24.00 | N | AMX | Metals USA | Personal | |
| 132 | Sunday, March 14, 2010 | late dinner | worked late for Metals | 23.17 | N | OOP | Metals USA | Personal | |
| 133 | Sunday, March 14, 2010 | LAFAYETTE ST PARTNERS LLC | worked late for metals usa | 44.60 | N | AMX | Metals USA | Personal | |
| 134 | Monday, March 15, 2010 | NYC-TAXI VERIFONE | phone | 6.00 | N | AMX | Realogy | Taxi/Cab | |
| 135 | Monday, March 15, 2010 | NYC DEPT OF FINANCE | fee for passport | 35.00 | N | AMX | QDI | Personal | |
| 136 | Thursday, March 18, 2010 | CITI HABITAT II | research report on real estate industry needed for latest investment | 1,435.32 | N | AMX | Realogy | Personal (prev. paid back) | |
| 137 | Thursday, March 18, 2010 | CITI HABITAT II | research report on real estate industry needed for latest investment | 1,385.27 | N | AMX | Realogy | Personal (prev. paid back) | |
| 138 | Thursday, March 18, 2010 | A AND M ACQUISITIONS | dinner with metals candidate | 114.00 | N | AMX | Metals USA | Personal | |

| 139 | Friday, March 19, 2010 | SHUN LEE PALACE | working late with aleris team | 102.08 | N | AMX | Aleris (Bondco) | Personal | |
| 140 | Friday, March 19, 2010 | MOHAMMAD JAVED NADEEM2T22 | cab to or from meeting | 10.00 | N | AMX | QDI | Taxi/Cab | |
| 141 | Saturday, March 20, 2010 | taxi | cab service to/from work | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 142 | Saturday, March 20, 2010 | WILD WOOD BBQ | Working late with QDI TEAM | 121.10 | N | AMX | QDI | Personal | |
| 143 | Sunday, March 21, 2010 | dinner | worked late for metals usa | 23.00 | N | OOP | Metals USA | Personal | |
| 144 | Sunday, March 21, 2010 | AT&T MOBILITY LLC | blackberry | 50.00 | N | AMX | | Business | |
| 145 | Monday, March 22, 2010 | ALL TAXI MANAGEMENT INC | cab to or from meeting | 10.40 | N | AMX | Realogy | Taxi/Cab | |
| 146 | Monday, March 22, 2010 | EFAXCOM | fax | 16.95 | N | AMX | Realogy | Business | |
| 147 | Tuesday, March 23, 2010 | dinner | worked late for metals usa | 31.50 | N | OOP | Metals USA | Personal | |
| 148 | Tuesday, March 23, 2010 | dinner | worked late for metals usa | 38.00 | N | OOP | Metals USA | Personal | |
| 149 | Tuesday, March 23, 2010 | CITY BEST MANAGEMENT INC | cab to or from work | 11.00 | N | AMX | Realogy | Taxi/Cab | |
| 150 | Wednesday, March 24, 2010 | CITI HABITAT II | research | 1,485.00 | N | AMX | Realogy | Personal (prev. paid back) | |
| 151 | Wednesday, March 24, 2010 | STARBUCKS CORPORATION | coffee and snack while working | 24.00 | N | AMX | Realogy | Personal | |
| 152 | Thursday, March 25, 2010 | YELLOW CAB SLSJET MANAGEM | cab home worked late | 11.30 | N | AMX | Realogy | Taxi/Cab | |
| 153 | Friday, March 26, 2010 | BLISS WORLD LLC | gift for mgmt new baby (realogy) approved by Gerard | 400.00 | N | AMX | Realogy | Personal | |
| 154 | Saturday, March 27, 2010 | taxi | cab service to/from work | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 155 | Saturday, March 27, 2010 | taxi | cab service to/from work | 6.00 | N | OOP | Metals USA | Taxi/Cab | |
| 156 | Saturday, March 27, 2010 | RAMBLA LLC | business dinner with lawyers - for Realogy | 113.77 | N | AMX | Realogy | Personal | |
| 157 | Sunday, March 28, 2010 | WHOLE FOODS MARKET USQ | late working dinner for Aleris | 33.49 | N | AMX | Aleris (Bondco) | Personal | |
| 158 | Sunday, March 28, 2010 | HECHO EN DUMBO | working lunch with Aleris team | 47.72 | N | AMX | Aleris (Bondco) | Personal | |
| 159 | Monday, March 29, 2010 | taxi | cab service to/from work | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 160 | Monday, March 29, 2010 | taxi | cab service to/from work | 23.87 | N | OOP | Metals USA | Taxi/Cab | |
| 161 | Monday, March 29, 2010 | taxi | cab service to/from work | 29.00 | N | OOP | Metals USA | Taxi/Cab | |
| 162 | Monday, March 29, 2010 | taxi | cab service to/from work | 27.00 | N | OOP | Metals USA | Taxi/Cab | |
| 163 | Monday, March 29, 2010 | taxi | cab service to/from work | 26.00 | N | OOP | Metals USA | Taxi/Cab | |
| 164 | Monday, March 29, 2010 | taxi | cab service to/from work | 28.00 | N | OOP | Metals USA | Taxi/Cab | |
| 165 | Monday, March 29, 2010 | dinner | worked late -  dinner | 8.00 | N | OOP | Metals USA | Personal | |
| 166 | Monday, March 29, 2010 | S&R MEDALLION CORP | cab home worked late | 10.80 | N | AMX | QDI | Taxi/Cab | |
| 167 | Tuesday, March 30, 2010 | S&R MEDALLION CORP | cab home worked late | 12.10 | N | AMX | QDI | Taxi/Cab | |
| 168 | Wednesday, March 31, 2010 | cab home | cab home | 8.00 | N | OOP | QDI | Taxi/Cab | |
| 169 | Wednesday, March 31, 2010 | STANFORD BUS SCHOOL | conference registration for QDI | 40.00 | N | AMX | QDI | Personal | |
| 170 | Wednesday, March 31, 2010 | CGM-GH LLC | Lunch with new board member for Metals | 93.00 | N | AMX | Metals USA | Personal | |
| 171 | Friday, April 02, 2010 | cab home | cab home | 11.00 | N | OOP | QDI | Taxi/Cab | |
| 172 | Friday, April 02, 2010 | cab to meeting | cab to meeting | 13.00 | N | OOP | QDI | Taxi/Cab | |
| 173 | Friday, April 02, 2010 | AMERICAN METAL MARKET LLC | research for Metals USA | 1,499.00 | N | AMX | Metals USA | Business | |
| 174 | Friday, April 02, 2010 | MONKEY BAR NEW YORK LLC | working dinner with board members of Metals USA | 215.63 | N | AMX | Metals USA | Personal | |
| 175 | Saturday, April 03, 2010 | lunch | working lunch | 59.13 | N | OOP | Metals USA | Personal | |
| 176 | Saturday, April 03, 2010 | cab home | cab home | 9.00 | N | OOP | | Taxi/Cab | |
| 177 | Saturday, April 03, 2010 | BROTHER JIMMY'S NYC | business dinner event with QDI mgmt team | 271.58 | N | AMX | QDI | Personal | |
| 178 | Saturday, April 03, 2010 | MOHAMMAD F MIA | cab to meeting | 8.10 | N | AMX | QDI | Taxi/Cab | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179 | Sunday, April 04, 2010 | cab home | cab home | 7.00 | N | OOP | QDI | Taxi/Cab |
| 180 | Sunday, April 04, 2010 | GRAFFITI | working - weekend lunch with QDI client | 83.77 | N | AMX | QDI | Personal |
| 181 | Sunday, April 04, 2010 | MTA/NYC TRANSIT | train - metro card | 24.00 | N | AMX | QDI | Personal |
| 182 | Monday, April 05, 2010 | TEKSERVE | IPO research service for Metals USA | 652.16 | N | AMX | Metals USA | Personal |
| 183 | Monday, April 05, 2010 | BROOKLYN TAXI MANAGEMENT | cab to meeting | 10.00 | N | AMX | Metals USA | Taxi/Cab |
| 184 | Tuesday, April 06, 2010 | OMAHA BATCH & INTERFACE | QDI research | 194.89 | N | AMX | QDI | Business |
| 185 | Tuesday, April 06, 2010 | WAILING MGMT INC | cab home worked late | 10.40 | N | AMX | QDI | Taxi/Cab |
| 186 | Wednesday, April 07, 2010 | NOBU 57 LLC | working lunch with CFO | 102.85 | N | AMX | Realogy | Personal |
| 187 | Friday, April 09, 2010 | cab home | cab home | 7.00 | N | OOP | QDI | Taxi/Cab |
| 188 | Friday, April 09, 2010 | COOPER SQUARE HOTEL LLC | working dinner with QDI CEO | 124.00 | N | AMX | QDI | Personal |
| 189 | Saturday, April 10, 2010 | cab home | cab home | 7.00 | N | OOP | QDI | Taxi/Cab |
| 190 | Saturday, April 10, 2010 | STARBUCKS CORPORATION | tea | 2.44 | N | AMX | Aleris (Bondco) | Personal |
| 191 | Sunday, April 11, 2010 | lunch | working lunch | 37.00 | N | OOP | Metals USA | Personal |
| 192 | Sunday, April 11, 2010 | 31 UNION SQ WEST LLC | late working dinner with Aleris team | 78.00 | N | AMX | Aleris (Bondco) | Personal |
| 193 | Sunday, April 11, 2010 | STARBUCKS CORPORATION | snack and coffee working on Aleris | 24.00 | N | AMX | Aleris (Bondco) | Personal |
| 194 | Monday, April 12, 2010 | JEWEL BAKO INC | working dinner with lawyer QDI | 172.07 | N | AMX | QDI | Personal |
| 195 | Monday, April 12, 2010 | RON ART LEASING CORP | cab to meeting | 11.60 | N | AMX | Metals USA | Taxi/Cab |
| 196 | Tuesday, April 13, 2010 | AT&T MOBILITY LLC | blackberry | 179.59 | N | AMX | | Business |
| 197 | Thursday, April 15, 2010 | cab to meeting | cab to meeting | 9.00 | N | OOP | QDI | Taxi/Cab |
| 198 | Thursday, April 15, 2010 | LA CONTESSA INC | Metals USA mgmt lunch | 196.33 | N | AMX | Metals USA | Personal (prev. paid back) |
| 199 | Thursday, April 15, 2010 | FAIRHAVEN GROUP INC | Aleris - to be credited | 39.95 | N | AMX | Aleris (Bondco) | Personal (prev. paid back) |
| 200 | Friday, April 16, 2010 | cab to meeting | cab to meeting | 7.00 | N | OOP | QDI | Taxi/Cab |
| 201 | Friday, April 16, 2010 | THE RED CAT LLC | dinner w/ Metals USA bankers | 119.44 | N | AMX | Metals USA | Business |
| 202 | Saturday, April 17, 2010 | dinner | worked late -  dinner | 8.00 | N | OOP | Metals USA | Personal |
| 203 | Sunday, April 18, 2010 | lunch | working lunch | 33.00 | N | OOP | QDI | Personal |
| 204 | Sunday, April 18, 2010 | cab to meeting | cab to meeting | 9.00 | N | OOP | QDI | Taxi/Cab |
| 205 | Sunday, April 18, 2010 | RATTAN INC | Late dinner w/ Metals team | 78.93 | N | AMX | Metals USA | Personal |
| 206 | Monday, April 19, 2010 | dinner | worked late -  dinner | 9.00 | N | OOP | QDI | Personal |
| 207 | Monday, April 19, 2010 | PACE PROJECT INC | TAXI HOME - worked late | 10.90 | N | AMX | Metals USA | Taxi/Cab |
| 208 | Monday, April 19, 2010 | ALL TAXI MANAGEMENT INC | cab home worked late | 10.40 | N | AMX | Metals USA | Taxi/Cab |
| 209 | Wednesday, April 21, 2010 | CONTINENTAL AIRLINES | flight from Newark to Fort Lauderdale for Metals USA | 524.70 | N | AMX | Metals USA | Business |
| 210 | Wednesday, April 21, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 2.00 | N | AMX | Metals USA | Business |
| 211 | Wednesday, April 21, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 50.00 | N | AMX | Metals USA | Business |
| 212 | Thursday, April 22, 2010 | AMERICAN AIRLINES INC | flight from Miami to LA - trip for Metals USA | 1,920.70 | N | AMX | Metals USA | Partial Business Expense |
| 213 | Thursday, April 22, 2010 | AMERICAN AIRLINES INC | flight from LA to JFK - trip for Metals USA | 2,661.70 | N | AMX | Metals USA | Personal |
| 214 | Thursday, April 22, 2010 | CA ONE SERVICES INC | cab to meeting | 6.09 | N | AMX | Metals USA | Business |
| 215 | Thursday, April 22, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee business trip for Metals USA | 2.00 | N | AMX | Metals USA | Business |
| 216 | Thursday, April 22, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 50.00 | N | AMX | Metals USA | Business |

| 217 | Thursday, April 22, 2010 | EFAXCOM | sent a business fax | 16.95 | N | AMX | Metals USA | Business | |
| 218 | Saturday, April 24, 2010 | STARBUCKS CORPORATION | snack and coffee - working on Metals USA | 24.00 | N | AMX | Metals USA | Personal | |
| 219 | Saturday, April 24, 2010 | MONTAGE BEVERLY HILLS | working lunch with realogy team | 84.44 | N | AMX | Realogy | Personal | |
| 220 | Saturday, April 24, 2010 | BOCA RATON HTLCLB LTD PT | two night stay and dinner with mgmt | 933.46 | N | AMX | Metals USA | Partial Business Expense | |
| 221 | Saturday, April 24, 2010 | BOCA RATON HTLCLB LTD PT | tips while on business trip at the hotel | 7.38 | N | AMX | Metals USA | Business | |
| 222 | Saturday, April 24, 2010 | BOCA RATON HTLCLB LTD PT | credit | (13.10) | N | AMX | Realogy | Business | |
| 223 | Sunday, April 25, 2010 | STAPLES 90 | supplies needed while traveling for Realogy | 98.09 | N | AMX | Realogy | Personal | |
| 224 | Sunday, April 25, 2010 | TLC | Taxi to the office on weekend - Realogy | 8.00 | N | OOP | Realogy | Taxi/Cab | |
| 225 | Monday, April 26, 2010 | AIR CELL INC | working dinner w/ Metals USA - CFO | 112.32 | N | AMX | Metals USA | Personal | |
| 226 | Tuesday, April 27, 2010 | AIR CELL INC | phone | 12.95 | N | AMX | Aleris (Bondco) | Business | |
| 227 | Tuesday, April 27, 2010 | Parking Garage in NYC | Parking garage to come to work for an early meeting - Realogy | 12.00 | N | OOP | Realogy | Personal | |
| 228 | Wednesday, April 28, 2010 | S&R MEDALLION CORP | cab home worked late | 10.80 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 229 | Wednesday, April 28, 2010 | PANTHER BRHC LLC | credit | (64.97) | N | AMX | Aleris (Bondco) | Personal | |
| 230 | Thursday, April 29, 2010 | cab service | cab to meeting | 18.00 | N | OOP | Realogy | Taxi/Cab | |
| 231 | Thursday, April 29, 2010 | cab service | cab from meeting to hotel | 24.00 | N | OOP | Realogy | Taxi/Cab | |
| 232 | Friday, April 30, 2010 | cab service | cab to meeting | 29.00 | N | OOP | Realogy | Taxi/Cab | |
| 233 | Friday, April 30, 2010 | cab | cab to hotel | 33.00 | N | OOP | Realogy | Taxi/Cab | |
| 234 | Friday, April 30, 2010 | ALL TAXI MANAGEMENT INC | cab to meeting | 9.60 | N | AMX | Realogy | Taxi/Cab | |
| 235 | Friday, April 30, 2010 | PAREA GROUP LLC | working meal w/ Aleris team - worked late | 81.30 | N | AMX | Aleris (Bondco) | Personal | |
| 236 | Saturday, May 01, 2010 | lunch on the weekend (no receipt) | lunch on weekend - no receipt or date | 13.00 | N | OOP | | Personal | |
| 237 | Saturday, May 01, 2010 | BLACKFOOT CONSULTING LLC | research for realogy | 160.18 | N | AMX | Realogy | Personal | |
| 238 | Sunday, May 02, 2010 | meal at Pulinos | working lunch (Metals USA) | 41.34 | N | OOP | Metals USA | Personal | |
| 239 | Sunday, May 02, 2010 | TAXI CREDIT CARD CORP | Cab home - worked late | 9.60 | N | AMX | QDI | Taxi/Cab | |
| 240 | Sunday, May 02, 2010 | THE HOUSE | working dinner with Aleris team - working late | 110.26 | N | AMX | Aleris (Bondco) | Personal | |
| 241 | Monday, May 03, 2010 | STAPLESCOM 472 | printer toner | 127.88 | N | AMX | | Personal | |
| 242 | Monday, May 03, 2010 | STANISLAW MARECKI | cab to meeting | 12.25 | N | AMX | QDI | Taxi/Cab | |
| 243 | Tuesday, May 04, 2010 | parking fee | parking fee - drove to office for early meeting | 8.00 | N | OOP | Realogy | Personal | |
| 244 | Tuesday, May 04, 2010 | ARGON MGMT CORP | cab home worked late | 8.90 | N | AMX | QDI | Taxi/Cab | |
| 245 | Tuesday, May 04, 2010 | STARBUCKS CORPORATION | coffee and snack while working | 24.00 | N | AMX | Metals USA | Personal | |
| 246 | Tuesday, May 04, 2010 | THE WALL STREET JOURNAL | article on metals | 119.00 | N | AMX | Metals USA | Business | |
| 247 | Wednesday, May 05, 2010 | meal at Dos Toros | worked late had dinner | 8.00 | N | OOP | Metals USA | Personal | |
| 248 | Wednesday, May 05, 2010 | hotel tips (no receipt) | hotel tips no receipt or date | 12.00 | N | OOP | Metals USA | Personal | |
| 249 | Wednesday, May 05, 2010 | MTA/NYC TRANSIT | metro card | 24.00 | N | AMX | QDI | Personal | |
| 250 | Thursday, May 06, 2010 | meal at Dos Toros | worked late had dinner | 15.51 | N | OOP | Metals USA | Personal | |
| 251 | Thursday, May 06, 2010 | DOWNTOWN TAXI MGMT INC | cab home worked late | 7.30 | N | AMX | QDI | Taxi/Cab | |
| 252 | Friday, May 07, 2010 | cab service | worked late - cab home | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 253 | Friday, May 07, 2010 | cab service | cab to meeting | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 254 | Friday, May 07, 2010 | 1 IF BY LAND 2 IF BY SEA | working Dinner with QDI CEO | 237.68 | N | AMX | QDI | Personal | |

| 255 | Friday, May 07, 2010 | CAB MANAGEMENT CORP | cab home worked late | 10.30 | N | AMX | QDI | Taxi/Cab | |
| 256 | Friday, May 07, 2010 | TIGER DIRECTCOM | research for QDI | 119.99 | N | AMX | QDI | Personal | |
| 257 | Saturday, May 08, 2010 | ARK RESTAURANTS CORP | weekend working luch with Aleris team | 56.32 | N | AMX | Aleris (Bondco) | Personal | |
| 258 | Sunday, May 09, 2010 | EL MONO/IRVING | dinner with Realogy mgmt | 188.23 | N | AMX | Realogy | Personal | |
| 259 | Monday, May 10, 2010 | DELTA AIR LINES | business trip - do not see details | 1,137.40 | N | AMX | Gerdau Ameristeel | Business | |
| 260 | Monday, May 10, 2010 | CCRMT MANAGMENT INC | cab to meeting | 10.80 | N | AMX | QDI | Taxi/Cab | |
| 261 | Monday, May 10, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Gerdau Ameristeel | 2.00 | N | AMX | Gerdau Ameristeel | Business | |
| 262 | Monday, May 10, 2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Ameristeel | 50.00 | N | AMX | Gerdau Ameristeel | Business | |
| 263 | Tuesday, May 11, 2010 | AMERICAN AIRLINES INC | travel fee for QDI trip | 20.00 | N | AMX | QDI | Personal | |
| 264 | Tuesday, May 11, 2010 | AMERICAN AIRLINES INC | travel fee for QDI trip | 20.00 | N | AMX | QDI | Personal | |
| 265 | Tuesday, May 11, 2010 | AMERICAN AIRLINES INC | business trip to Dallas for QDI meetings | 4,434.50 | N | AMX | QDI | Personal | |
| 266 | Tuesday, May 11, 2010 | AMERICAN AIRLINES INC | Dallas business trip | 1,198.20 | N | AMX | QDI | Personal | |
| 267 | Wednesday, May 12, 2010 | CCRMT MANAGMENT INC | cab to meeting | 11.20 | N | AMX | Metals USA | Taxi/Cab | |
| 268 | Wednesday, May 12, 2010 | 643 HUDSON LLC | dinner with QDI member | 102.20 | N | AMX | Aleris (Bondco) | Personal | |
| 269 | Thursday, May 13, 2010 | cab service | worked late - cab home | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 270 | Thursday, May 13, 2010 | AT&T MOBILITY LLC | blackberry | 180.78 | N | AMX | | Business | |
| 271 | Friday, May 14, 2010 | cab service | worked late - cab home | 9.00 | N | OOP | Metals USA | Taxi/Cab | |
| 272 | Friday, May 14, 2010 | JETBLUE AIRWAYS | travel fee for business trip Metals | 50.00 | N | AMX | Metals USA | Business | |
| 273 | Friday, May 14, 2010 | 308-310 BLEECKER RESTAURA | working lunch w/ Metals USA - CEO & CFO | 235.95 | N | AMX | Metals USA | Personal | |
| 274 | Saturday, May 15, 2010 | cab service | worked late - cab home | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 275 | Sunday, May 16, 2010 | meal at Dos Toros | worked late had dinner | 16.26 | N | OOP | Metals USA | Personal | |
| 276 | Monday, May 17, 2010 | CAREY CORP | Car service to and from meetings with Ameristeel | 306.14 | N | AMX | Gerdau Ameristeel | Business | |
| 277 | Monday, May 17, 2010 | NYC DEPT OF FINANCE | passport service | 35.00 | N | AMX | Aleris (Bondco) | Personal | |
| 278 | Monday, May 17, 2010 | KOI NY | late at office dinner with Aleris | 99.83 | N | AMX | Aleris (Bondco) | Personal | |
| 279 | Tuesday, May 18, 2010 | LA CONTESSA INC | Metals USA mgmt working lunch | 190.00 | N | AMX | Realogy | Personal (prev. paid back) | |
| 280 | Tuesday, May 18, 2010 | Greenwich Taxi Inc | Taxi to meeting - Realogy | 27.00 | N | OOP | Realogy | Personal | |
| 281 | Tuesday, May 18, 2010 | Greenwich Taxi Inc | Taxi from meeting - QDI | 24.00 | N | OOP | Realogy | Personal | |
| 282 | Wednesday, May 19, 2010 | APPLE R095 FIFTH AVENUE | IPO gifts aproved by Gerard | 1,679.76 | N | AMX | Metals USA | Personal | |
| 283 | Wednesday, May 19, 2010 | UTICA TAXI CENTER | cab to meeting | 12.00 | N | AMX | Metals USA | Taxi/Cab | |
| 284 | Wednesday, May 19, 2010 | Greenwich Taxi Inc | Taxi to meeting - Realogy | 21.00 | N | OOP | Realogy | Personal | |
| 285 | Wednesday, May 19, 2010 | Greenwich Taxi Inc | Taxi from meeting - Realogy | 31.00 | N | OOP | Realogy | Personal | |
| 286 | Thursday, May 20, 2010 | cab service | worked late - cab home | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 287 | Thursday, May 20, 2010 | AMERICAN AIRLINES INC | travel fee for Metals USA trip | 75.00 | N | AMX | Metals USA | Personal | |
| 288 | Thursday, May 20, 2010 | AMERICAN AIRLINES INC | travel fee for Metals USA trip | 50.00 | N | AMX | Metals USA | Personal | |
| 289 | Thursday, May 20, 2010 | APPLE R095 FIFTH AVENUE | IPO gifts approved by Gerard | 793.70 | N | AMX | Metals USA | Personal | |
| 290 | Friday, May 21, 2010 | US AIRWAYS | Phoenix business trip for Realogy | 374.40 | N | AMX | Realogy | Personal | |
| 291 | Friday, May 21, 2010 | US AIRWAYS | Phoenix business trip for Realogy | 374.40 | N | AMX | Realogy | Personal | |
| 292 | Friday, May 21, 2010 | US AIRWAYS | travel fee for Realogy trip | 5.00 | N | AMX | Realogy | Personal | |

| 293 | Friday, May 21, 2010 | BLT FISH LLC | working dinner with QDI sale manager | 117.53 | N | AMX | QDI | Personal | |
| 294 | Saturday, May 22, 2010 | EFAXCOM | fax for Metals USA deal | 16.95 | N | AMX | Metals USA | Business | |
| 295 | Saturday, May 22, 2010 | AIR CELL INC | phone on plane - working on Aleris | 39.95 | N | AMX | Metals USA | Business | |
| 296 | Saturday, May 22, 2010 | STARBUCKS CORPORATION | snack and coffee - working on Metals USA | 24.00 | N | AMX | Metals USA | Personal | |
| 297 | Saturday, May 22, 2010 | MARWARE | blackberry case | 64.90 | N | AMX | | Business | |
| 298 | Monday, May 24, 2010 | HERTZ CORPORATION | Car rental for Realogy conference | 99.19 | N | AMX | Realogy | Personal | |
| 299 | Tuesday, May 25, 2010 | TLC | Taxi home - working late - Realogy | 10.00 | N | OOP | Realogy | Taxi/Cab | |
| 300 | Tuesday, May 25, 2010 | DELTA AIR LINES | Refund for plane ticket to Ameristeel meeting | (568.70) | N | AMX | Gerdau Ameristeel | Business | |
| 301 | Tuesday, May 25, 2010 | SHERATON PHOENICIAN CORP | Hotel in Phoenix for Realogy conference | 927.66 | N | AMX | Realogy | Personal | |
| 302 | Saturday, May 29, 2010 | Phoenician Hotel in Phoenix | Tips while staying at the Phoenician in Phoenix - Realogy | 11.00 | N | OOP | Realogy | Personal | |
| 303 | Saturday, May 29, 2010 | STARBUCKS CORPORATION | Coffe/snack while working late | 24.00 | N | AMX | Realogy | Personal | |
| 304 | Monday, May 31, 2010 | American Airlines | Meal on flight from Phoenix to NY - Realogy | 10.00 | N | OOP | Realogy | Personal | |
| 305 | Monday, May 31, 2010 | RITZ-CARLTON HOTEL CO LLC | Hotel for Metals USA conference | 1,875.86 | N | AMX | Metals USA | Personal | |
| 306 | Monday, May 31, 2010 | HERTZ CORPORATION | Car rental for Metals USA conference | 169.39 | N | AMX | Metals USA | Personal | |
| 307 | Wednesday, June 02, 2010 | Dos Toros Taqueria | Meal while working late - Realogy | 15.51 | N | OOP | Realogy | Personal | |
| 308 | Wednesday, June 02, 2010 | HERTZ CORPORATION | Refund for car rental for Metals USA conference | (169.39) | N | AMX | Metals USA | Personal | |
| 309 | Thursday, June 03, 2010 | STARBUCKS CORPORATION | Snack/coffee while working late | 24.00 | N | AMX | Realogy | Personal | |
| 310 | Friday, June 04, 2010 | TLC | Taxi home - working late - Realogy | 9.00 | N | OOP | Realogy | Taxi/Cab | |
| 311 | Friday, June 04, 2010 | Chipotle | Meal while working late - Realogy | 8.00 | N | OOP | Realogy | Personal | |
| 312 | Saturday, June 05, 2010 | TLC | Taxi to office on weekend - Realogy | 8.00 | N | OOP | Realogy | Taxi/Cab | |
| 313 | Sunday, June 06, 2010 | ABC HOME FURNISHINGS | Dinner while working late with Realogy deal team | 70.97 | N | AMX | Realogy | Personal | |
| 314 | Monday, June 07, 2010 | WAILING MGMT INC | Taxi home - working late | 9.20 | N | AMX | Realogy | Taxi/Cab | |
| 315 | Thursday, June 10, 2010 | EL MONO/IRVING | Dinner while working late with bankers on Metals USA | 130.15 | N | AMX | Metals USA | Personal | |
| 316 | Friday, June 11, 2010 | Dos Toros Taqueria | Meal while working late - Metals USA | 15.51 | N | OOP | Metals USA | Personal | |
| 317 | Friday, June 11, 2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | (565.22) | N | AMX | QDI | Business | |
| 318 | Friday, June 11, 2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 565.22 | N | AMX | QDI | Business | |
| 319 | Friday, June 11, 2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 50.00 | N | AMX | QDI | Business | |
| 320 | Friday, June 11, 2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 2.00 | N | AMX | QDI | Business | |
| 321 | Friday, June 11, 2010 | MEDALLION MAINTENANCE INC | Taxi home - working late | 11.60 | N | AMX | Realogy | Taxi/Cab | |
| 322 | Saturday, June 12, 2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 528.28 | N | AMX | QDI | Business | |
| 323 | Saturday, June 12, 2010 | UNION SQUARE CAFE CORP | Dinner with CFO candidate for QDI | 145.75 | N | AMX | QDI | Personal | |

| 324 | Sunday, June 13, 2010 | W Hotel in Boston | Tips while staying in hotel for QDI meeting | 7.00 | N | OOP | QDI | Business | |
| 325 | Sunday, June 13, 2010 | Cab Company in Boston | Taxi to QDI meeting while in Boston | 21.00 | N | OOP | QDI | Business | |
| 326 | Sunday, June 13, 2010 | Cab Company in Boston | Taxi from QDI meeting while in Boston | 26.00 | N | OOP | QDI | Business | |
| 327 | Sunday, June 13, 2010 | US AIRWAYS | Plane ticket from NY to Boston for QDI meeting | 275.25 | N | AMX | QDI | Business | |
| 328 | Sunday, June 13, 2010 | AT&T MOBILITY LLC | Cell phone | 180.61 | N | AMX | Private Equity Inv | Business | |
| 329 | Sunday, June 13, 2010 | US AIRWAYS | Refund for plane ticket from NY to Boston for QDI meeting | (275.25) | N | AMX | QDI | Business | |
| 330 | Sunday, June 13, 2010 | THE GREY DOGS COFFEE | Working lunch | 38.15 | N | AMX | Aleris (Bondco) | Personal | |
| 331 | Sunday, June 13, 2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 50.00 | N | AMX | QDI | Business | |
| 332 | Monday, June 14, 2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 264.14 | N | AMX | QDI | Business | |
| 333 | Monday, June 14, 2010 | WALDWIN CONCESSIONS LLC | Coffee while in Boston for QDI meeting | 5.87 | N | AMX | QDI | Business | |
| 334 | Monday, June 14, 2010 | FRIEDFIELD BRESLIN LLC | Dinner while working late with the Metals USA deal team | 69.11 | N | AMX | Metals USA | Personal | |
| 335 | Monday, June 14, 2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 50.00 | N | AMX | QDI | Business | |
| 336 | Tuesday, June 15, 2010 | W HOTELS SHERATON CAP | Hotel in Boston for QDI meeting | 450.55 | N | AMX | QDI | Business | |
| 337 | Tuesday, June 15, 2010 | W HOTELS SHERATON CAP | Hotel in Boston for QDI meeting | 11.77 | N | AMX | QDI | Business | |
| 338 | Tuesday, June 15, 2010 | STARBUCKS CORPORATION | Snack/coffee while working late | 24.00 | N | AMX | QDI | Personal | |
| 339 | Tuesday, June 15, 2010 | MEDALLION MAINTENANCE INC | Taxi home - working late | 11.20 | N | AMX | QDI | Taxi/Cab | |
| 340 | Wednesday, June 16, 2010 | 28TH ST MGMT INC | Taxi home - working late | 12.00 | N | AMX | QDI | Personal | |
| 341 | Thursday, June 17, 2010 | MTA/NYC TRANSIT | Metrocard | 24.00 | N | AMX | QDI | Personal | |
| 342 | Friday, June 18, 2010 | TLC | Taxi home - working late - Metals USA | 11.00 | N | OOP | Metals USA | Taxi/Cab | |
| 343 | Friday, June 18, 2010 | The Coffee Shop | Meal while working late | 13.01 | N | OOP | Metals USA | Personal | |
| 344 | Friday, June 18, 2010 | ALL TAXI MANAGEMENT INC | Taxi home - working late | 18.80 | N | AMX | Metals USA | Taxi/Cab | |
| 345 | Friday, June 18, 2010 | DL REST DEVELOPMENT LLC | Dinner with CFO candidate for QDI | 227.52 | N | AMX | QDI | Personal | |
| 346 | Friday, June 18, 2010 | ERMENEGILDO ZEGNABEV HLS | Client gift - approved by Gerard Cruse | 965.00 | N | AMX | Metals USA | Personal | |
| 347 | Saturday, June 19, 2010 | TLC | Taxi to office on weekend - Metals USA | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 348 | Sunday, June 20, 2010 | TLC | Taxi to office on weekend - Metals USA | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 349 | Sunday, June 20, 2010 | THE LOCAL LLC | Dinner while working late with Realogy deal team | 76.33 | N | AMX | Realogy | Personal | |
| 350 | Sunday, June 20, 2010 | 1 PERRY STREET RESTAURANT | Dinner with lawyers while working late on Metals USA | 132.39 | N | AMX | Metals USA | Personal | |
| 351 | Sunday, June 20, 2010 | PAYPAL PRO | Blackberry case and headset | 165.89 | N | AMX | Private Equity Inv | Business | |
| 352 | Monday, June 21, 2010 | AT&T MOBILITY LLC | Blackberry | 325.54 | N | AMX | Private Equity Inv | Business | |
| 353 | Tuesday, June 22, 2010 | EFAXCOM | Fax service | 16.95 | N | AMX | Realogy | Business | |
| 354 | Tuesday, June 22, 2010 | STARBUCKS CORPORATION | Snack while working late | 24.00 | N | AMX | Realogy | Personal | |
| 355 | Tuesday, June 22, 2010 | SPRING CAFE LLC | Dinner with Aleris team while working late | 70.00 | N | AMX | Aleris (Bondco) | Personal | |
| 356 | Wednesday, June 23, 2010 | ANNUAL MEMBERSHIP RENEWAL FEE | | 395.00 | N | AMX | | Personal (prev. paid back) | |

| # | Date | Vendor | Description | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 357 | Thursday, June 24, 2010 | TLC | Taxi home - working late | 6.00 | N | OOP | Metals USA | Taxi/Cab |
| 358 | Thursday, June 24, 2010 | THE GRIFFIN | Dinner with QDI team while working late | 193.20 | N | AMX | QDI | Personal |
| 359 | Friday, June 25, 2010 | TLC | Taxi to meeting | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 360 | Friday, June 25, 2010 | TLC | Taxi home - working late | 7.50 | N | OOP | Metals USA | Taxi/Cab |
| 361 | Friday, June 25, 2010 | Pinche Taqueria | Dinner while working late | 10.00 | N | OOP | Metals USA | Personal |
| 362 | Saturday, June 26, 2010 | TLC | Taxi to office on weekend | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 363 | Saturday, June 26, 2010 | BLUE MOSQUITO | Dinner with QDI team on weekend | 386.07 | N | AMX | QDI | Personal |
| 364 | Sunday, June 27, 2010 | TLC | Taxi to office on weekend | 11.00 | N | OOP | Metals USA | Taxi/Cab |
| 365 | Monday, June 28, 2010 | LA CONTESSA INC | Dinner with new CFO candidate | 175.20 | N | AMX | QDI | Personal (prev. paid back) |
| 366 | Monday, June 28, 2010 | SHUN LEE PALACE | Lunch with new CFO candidate | 100.55 | N | AMX | QDI | Personal |
| 367 | Tuesday, June 29, 2010 | AMERICAN AIRLINES INC | Flight from NY to Chicago for Metals USA meetings | 752.70 | N | AMX | Metals USA | Business |
| 368 | Tuesday, June 29, 2010 | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | 1,185.70 | N | AMX | Metals USA | Personal |
| 369 | Tuesday, June 29, 2010 | AMERICAN AIRLINES INC | Flight from LA to NY for Metals USA meetings | 2,681.70 | N | AMX | Metals USA | Personal |
| 370 | Tuesday, June 29, 2010 | AIR CELL INC | Phone while in flight from NY to Chicago for Metals USA meetings | 39.95 | N | AMX | Metals USA | Business |
| 371 | Tuesday, June 29, 2010 | CASE ARI LLC | Blackberry case | 44.98 | N | AMX | Realogy | Personal |
| 372 | Tuesday, June 29, 2010 | DELTA AIR LINES | Refund for flight from NY to Boston | (229.58) | N | AMX | QDI | Business |
| 373 | Tuesday, June 29, 2010 | TRAVEL AGENCY SERVICE FEE | | 2.00 | N | AMX | | Business |
| 374 | Tuesday, June 29, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Business |
| 375 | Wednesday, June 30, 2010 | Hotel in Santa Barbara | Tips for hotel staff in Santa Barbara | 9.00 | N | OOP | Realogy | Personal |
| 376 | Wednesday, June 30, 2010 | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | 436.00 | N | AMX | Metals USA | Personal |
| 377 | Wednesday, June 30, 2010 | ECONOMIST NEWSPAPER NA | Fee for magazine subscription | 98.00 | N | AMX | Private Equity Inv | Business |
| 378 | Wednesday, June 30, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Personal |
| 379 | Thursday, July 01, 2010 | Greenwich Taxi Inc | Taxi to meeting | 38.00 | N | OOP | Realogy | Personal |
| 380 | Thursday, July 01, 2010 | Greenwich Taxi Inc | Taxi from meeting | 37.00 | N | OOP | Realogy | Personal |
| 381 | Thursday, July 01, 2010 | WESTIN MICHIGAN AVE | Hotel in Chicago for Metals USA meetings | 297.29 | N | AMX | Metals USA | Business |
| 382 | Thursday, July 01, 2010 | WESTIN MICHIGAN AVE | Hotel in Chicago for Metals USA meetings | 5.13 | N | AMX | Metals USA | Business |
| 383 | Friday, July 02, 2010 | Greenwich Taxi Inc | Taxi to meeting | 28.00 | N | OOP | Realogy | Personal |
| 384 | Friday, July 02, 2010 | Greenwich Taxi Inc | Taxi to meeting | 42.00 | N | OOP | Realogy | Personal |
| 385 | Friday, July 02, 2010 | Greenwich Taxi Inc | Taxi from meeting | 34.00 | N | OOP | Realogy | Personal |
| 386 | Sunday, July 04, 2010 | BACARA RESORT & SPA | Hotel in CA for Metals USA meetings | 1,088.77 | N | AMX | Metals USA | Personal |
| 387 | Sunday, July 04, 2010 | BOA SUNSET LLC | Dinner with Management team of Metals USA | 263.89 | N | AMX | Metals USA | Personal |
| 388 | Monday, July 05, 2010 | STARBUCKS CORPORATION | Snack while working on the holiday | 24.00 | N | AMX | Realogy | Personal |
| 389 | Tuesday, July 06, 2010 | TLC | Taxi home - working late | 6.00 | N | OOP | Realogy | Taxi/Cab |
| 390 | Tuesday, July 06, 2010 | TLC | Taxi to meeting outside of office | 6.00 | N | OOP | Realogy | Taxi/Cab |
| 391 | Wednesday, July 07, 2010 | MMR VENTURES LLC | Dinner with Aleris team while working late | 76.27 | N | AMX | Aleris (Bondco) | Business |
| 392 | Thursday, July 08, 2010 | NYC-TAXI VERIFONE | Taxi home - working late | 13.85 | N | AMX | Realogy | Taxi/Cab |

| 393 | Thursday, July 08, 2010 | TLC | Taxi home - working late | 13.00 | N | OOP | Realogy | Taxi/Cab | |
|-----|------------------------|-----|--------------------------|-------|---|-----|---------|----------|--|
| 394 | Friday, July 09, 2010 | Rohm | Dinner while working late | 25.00 | N | OOP | Metals USA | Personal | |
| 395 | Friday, July 09, 2010 | CCRMT MANAGMENT INC | Taxi home - working late | 9.60 | N | AMX | Realogy | Taxi/Cab | |
| 396 | Saturday, July 10, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 397 | Sunday, July 11, 2010 | TLC | Taxi home - working late | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 398 | Sunday, July 11, 2010 | Dos Toros Taqueria | Dinner while working late | 15.00 | N | OOP | Metals USA | Personal | |
| 399 | Sunday, July 11, 2010 | ABG STANDARD OPERATOR | Lunch on the weekend with the Aleris team | 100.00 | N | AMX | Aleris (Bondco) | Personal | |
| 400 | Sunday, July 11, 2010 | BROTHER JIMMY'S NYC | Lunch with QDI lawyers | 147.92 | N | AMX | QDI | Personal | |
| 401 | Monday, July 12, 2010 | TLC | Taxi home - working late | 7.00 | N | OOP | Metals USA | Taxi/Cab | |
| 402 | Monday, July 12, 2010 | ALL TAXI MANAGEMENT INC | Taxi home - working late | 9.60 | N | AMX | Realogy | Taxi/Cab | |
| 403 | Tuesday, July 13, 2010 | AT&T MOBILITY LLC | Cell phone | 202.17 | N | AMX | Private Equity Inv | Business | |
| 404 | Tuesday, July 13, 2010 | STAPLESCOM 472 | Printer supplies | 99.82 | N | AMX | Realogy | Personal | |
| 405 | Thursday, July 15, 2010 | AJB TAXI MANAGEMENT INC | Taxi home - working late | 8.80 | N | AMX | Realogy | Taxi/Cab | |
| 406 | Thursday, July 15, 2010 | TLC | Taxi home - working late | 7.00 | N | OOP | Realogy | Taxi/Cab | |
| 407 | Friday, July 16, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | QDI | Taxi/Cab | |
| 408 | Friday, July 16, 2010 | AJD-NYC INC | Dinner with Realogy bankers | 161.00 | N | AMX | Realogy | Personal | |
| 409 | Saturday, July 17, 2010 | 98 KENMARE RESTAURANT GRO | Lunch with Realogy lawyers | 147.30 | N | AMX | Realogy | Personal | |
| 410 | Sunday, July 18, 2010 | TLC | Taxi to office on weekend | 7.00 | N | OOP | Realogy | Taxi/Cab | |
| 411 | Monday, July 19, 2010 | Four Seasons | Tips for hotel staff in Austin | 5.00 | N | OOP | Fund 07 | Business | |
| 412 | Monday, July 19, 2010 | Four Seasons | Tips for hotel staff in Austin | 2.00 | N | OOP | Fund 06 | Business | |
| 413 | Monday, July 19, 2010 | CONTINENTAL AIRLINES | Flight from NY to Austin for fundraising | 884.77 | N | AMX | Fund 07 | Business | |
| 414 | Monday, July 19, 2010 | CONTINENTAL AIRLINES | Flight from NY to Austin for fundraising | 294.93 | N | AMX | Fund 06 | Business | |
| 415 | Monday, July 19, 2010 | EDDIE V'S | Dinner with team while in Austin for fundraising meetings | 82.18 | N | AMX | Fund 07 | Business | |
| 416 | Monday, July 19, 2010 | EDDIE V'S | Dinner with team while in Austin for fundraising meetings | 27.40 | N | AMX | Fund 06 | Business | |
| 417 | Monday, July 19, 2010 | QUIRKY INC | Blackberry charger | 60.98 | N | AMX | QDI | Business | |
| 418 | Tuesday, July 20, 2010 | AMERICAN AIRLINES INC | Flight from Austin to NY for fundraising meetings | 1,139.55 | N | AMX | Fund 07 | Business | |
| 419 | Tuesday, July 20, 2010 | AMERICAN AIRLINES INC | Flight from Austin to NY for fundraising meetings | 379.85 | N | AMX | Fund 06 | Business | |
| 420 | Tuesday, July 20, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 421 | Tuesday, July 20, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 422 | Wednesday, July 21, 2010 | TLC | Taxi home - working late | 6.00 | N | OOP | Metals USA | Taxi/Cab | |
| 423 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 556.32 | N | AMX | Fund 07 | Business | |
| 424 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 185.44 | N | AMX | Fund 06 | Personal | |
| 425 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 14.20 | N | AMX | Fund 07 | Business | |
| 426 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 4.74 | N | AMX | Fund 06 | Business | |
| 427 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 6.49 | N | AMX | Fund 07 | Business | |
| 428 | Wednesday, July 21, 2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 2.17 | N | AMX | Fund 06 | Business | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 429 | Wednesday, July 21, 2010 | TALLY LEASING CORPORATION | Taxi home - working late | 10.80 | N | AMX | Realogy | Taxi/Cab |
| 430 | Thursday, July 22, 2010 | TLC | Taxi home - working late | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 431 | Thursday, July 22, 2010 | EFAXCOM | Fax service | 16.95 | N | AMX | Realogy | Business |
| 432 | Thursday, July 22, 2010 | JAPOND RSTR LLC | Dinner with Lourenco Goncalves, CEO of Metals USa to discuss acquisitions | 266.46 | N | AMX | Metals USA | Personal |
| 433 | Friday, July 23, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | Metals USA | Taxi/Cab |
| 434 | Friday, July 23, 2010 | AIR CANADA | Flight from NY to Toronto for fundraising meetings | 985.07 | N | AMX | Fund 07 | Business |
| 435 | Friday, July 23, 2010 | AIR CANADA | Flight from NY to Toronto for fundraising meetings | 328.36 | N | AMX | Fund 06 | Business |
| 436 | Friday, July 23, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business |
| 437 | Friday, July 23, 2010 | WAHEED BROKERAGE INC | Taxi home - working late | 11.60 | N | AMX | Realogy | Taxi/Cab |
| 438 | Saturday, July 24, 2010 | Chinatown Brasserie | Dinner while working late | 35.00 | N | OOP | Realogy | Personal |
| 439 | Saturday, July 24, 2010 | NYC-TAXI VERIFONE | Taxi to office on weekend | 12.80 | N | AMX | Metals USA | Taxi/Cab |
| 440 | Sunday, July 25, 2010 | Diner | Dinner while working late | 46.00 | N | OOP | Realogy | Personal |
| 441 | Sunday, July 25, 2010 | ABG STANDARD OPERATOR | Lunch with Realogy team while working on weekend | 83.95 | N | AMX | Realogy | Personal |
| 442 | Monday, July 26, 2010 | Chipotle | Dinner while working late | 8.00 | N | OOP | Realogy | Personal |
| 443 | Tuesday, July 27, 2010 | TLC | Taxi home - working late | 14.00 | N | OOP | QDI | Taxi/Cab |
| 444 | Tuesday, July 27, 2010 | TLC | Taxi to meeting outside of office | 8.00 | N | OOP | QDI | Taxi/Cab |
| 445 | Tuesday, July 27, 2010 | TLC | Taxi to meeting outside of office | 10.00 | N | OOP | QDI | Taxi/Cab |
| 446 | Tuesday, July 27, 2010 | AG MEDALLION MANAGEMENT C | Taxi home - working late | 10.00 | N | AMX | Realogy | Taxi/Cab |
| 447 | Wednesday, July 28, 2010 | Peter Luger | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | 215.00 | N | OOP | QDI | Personal |
| 448 | Wednesday, July 28, 2010 | TALLY LEASING CORPORATION | Taxi home - working late | 10.80 | N | AMX | Realogy | Taxi/Cab |
| 449 | Thursday, July 29, 2010 | TLC | Taxi home - working late | 8.00 | N | OOP | QDI | Taxi/Cab |
| 450 | Thursday, July 29, 2010 | WYNN LAS VEGAS HOTEL | Deposit for conference in Las Vegas for QDI | 278.88 | N | AMX | QDI | Personal |
| 451 | Friday, July 30, 2010 | ERMENEGILDO ZEGNABEV HLS | Office gifts of shirts and ties for Metals USA team.  Gifts went to: Tom Calhoun, Jim Collins, Bob Reilley, John Frazier, Bob Weinrich, Tom Diluilo | 1,265.00 | N | AMX | Metals USA | Personal |
| 452 | Friday, July 30, 2010 | THESSABUL LLC | Dinner with Metals USA team while working late | 84.70 | N | AMX | Metals USA | Personal |
| 453 | Friday, July 30, 2010 | STARBUCKS CORPORATION | Snack while working late | 24.00 | N | AMX | Realogy | Personal |
| 454 | Saturday, July 31, 2010 | OCEAN HOUSE B & B HOTEL | Hotel in NJ for Realogy meetings | 339.25 | N | AMX | Realogy | Personal |
| 455 | Sunday, August 01, 2010 | Port Authority of NY/NJ | Holland Tunnel toll from meeting in NJ | 8.00 | N | OOP | Realogy | Personal |
| 456 | Sunday, August 01, 2010 | Shalimar Sweets & Restaurant | Dinner with Tony Hull, CFO of Realogy, while working on weekend to discuss acquisitions | 60.29 | N | OOP | Realogy | Personal |
| 457 | Sunday, August 01, 2010 | AVIS RENT A CAR CORP | Car rental for Realogy trip to NJ | 86.71 | N | AMX | Realogy | Personal |
| 458 | Monday, August 02, 2010 | AIRLINES RPRTING CORPTAF | Taxi home - working late | 45.00 | N | AMX | | Personal |
| 459 | Tuesday, August 03, 2010 | JTL MANAGEMENT INC | Taxi home - working late | 10.40 | N | AMX | Realogy | Taxi/Cab |
| 460 | Wednesday, August 04, 2010 | US AIRWAYS | Flight from NY to Boston for Boart meetings | 618.40 | N | AMX | Boart Longyear | Business |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461 | Wednesday, August 04, 2010 | TAXI CREDIT CARD CORP | Taxi home - working late | 12.80 | N | AMX | Realogy | Taxi/Cab | |
| 462 | Friday, August 06, 2010 | TLC | Taxi home - working late | 9.00 | N | OOP | Realogy | Taxi/Cab | |
| 463 | Friday, August 06, 2010 | LA CONTESSA INC | Dinner with Joe Troy, CFO of QDI to discuss recent results | 207.42 | N | AMX | QDI | Personal (prev. paid back) | |
| 464 | Friday, August 06, 2010 | CCRMT MANAGMENT INC | Taxi home from dinner meeting for Aleris | 11.60 | N | AMX | Aleris (Bondco) | Taxi/Cab | |
| 465 | Friday, August 06, 2010 | CANAS RESTAURANT INC | Dinner with Michael Friday, CFO of Aleris to discuss financing | 139.20 | N | AMX | Aleris (Bondco) | Personal | |
| 466 | Saturday, August 07, 2010 | TLC | Taxi to office on weekend | 9.00 | N | OOP | QDI | Taxi/Cab | |
| 467 | Saturday, August 07, 2010 | TLC | Taxi home from office on weekend | 8.00 | N | OOP | QDI | Taxi/Cab | |
| 468 | Saturday, August 07, 2010 | Maialino | Dinner while working on weekend | 37.00 | N | OOP | QDI | Personal | |
| 469 | Saturday, August 07, 2010 | OTG MANAGEMENT LLC | Snack while working at the office on weekend | 4.13 | N | AMX | Metals USA | Business | |
| 470 | Saturday, August 07, 2010 | RADIOSHACK 01-2746 | Blackberry charger | 25.00 | N | AMX | Private Equity Inv | Business | |
| 471 | Saturday, August 07, 2010 | JOHN DORY LLC | Dinner with Metals USA board members to discuss recent results | 124.00 | N | AMX | Metals USA | Personal | |
| 472 | Sunday, August 08, 2010 | EL MONO/IRVING | Dinner with Metals USA compensation consultant to discuss acquisitions | 160.00 | N | AMX | Metals USA | Personal | |
| 473 | Monday, August 09, 2010 | ALEKSANDR LYSYUK | Taxi home - working late | 12.00 | N | AMX | Realogy | Taxi/Cab | |
| 474 | Monday, August 09, 2010 | Greenwich Taxi Inc | Taxi to Realogy meeting | 34.00 | N | OOP | Realogy | Personal | |
| 475 | Monday, August 09, 2010 | Greenwich Taxi Inc | Taxi from Realogy meeting | 37.00 | N | OOP | Realogy | Personal | |
| 476 | Tuesday, August 10, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 38.00 | N | OOP | Realogy | Personal | |
| 477 | Tuesday, August 10, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 33.00 | N | OOP | Realogy | Personal | |
| 478 | Tuesday, August 10, 2010 | ARTHUR CAB LEASING CORP A | Taxi home - working late | 13.60 | N | AMX | Realogy | Taxi/Cab | |
| 479 | Wednesday, August 11, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 33.00 | N | OOP | Realogy | Personal | |
| 480 | Wednesday, August 11, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 36.00 | N | OOP | Realogy | Personal | |
| 481 | Wednesday, August 11, 2010 | SILVET RSTR CORP | Dinner with the Commodities fundraising team while working late | 78.00 | N | AMX | Commodities-PE | Personal | |
| 482 | Thursday, August 12, 2010 | ARTHUR CAB LEASING CORP A | Taxi home - working late | 15.80 | N | AMX | Realogy | Taxi/Cab | |
| 483 | Friday, August 13, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 484 | Friday, August 13, 2010 | BLISS WORLD LLC | Missed appointment at Bliss due to Metals conference call that ran over - no last minute cancellations allowed | 275.00 | N | AMX | Metals USA | Personal | |
| 485 | Friday, August 13, 2010 | AT&T MOBILITY LLC | Cell phone | 180.73 | N | AMX | Private Equity Inv | Business | |
| 486 | Friday, August 13, 2010 | CCRMT MANAGMENT INC | Taxi home - working late | 14.70 | N | AMX | Metals USA | Taxi/Cab | |
| 487 | Friday, August 13, 2010 | STARBUCKS CORPORATION | Snack while working late | 24.00 | N | AMX | Realogy | Personal | |
| 488 | Saturday, August 14, 2010 | TLC | Taxi to office on weekend | 17.00 | N | OOP | Metals USA | Taxi/Cab | |
| 489 | Saturday, August 14, 2010 | TLC | Taxi home from office on weekend | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 490 | Saturday, August 14, 2010 | SUTOL OPERATING CO LLC | Dinner with Gary Enzor, CEO of QDI to discuss recent results. | 179.99 | N | AMX | QDI | Personal | |
| 491 | Sunday, August 15, 2010 | Ali Baba Restaurant | Dinner while working on weekend | 26.67 | N | OOP | Metals USA | Personal | |
| 492 | Sunday, August 15, 2010 | BARNES & NOBLE INC | Books for Realogy research | 74.75 | N | AMX | Realogy | Personal | |
| 493 | Monday, August 16, 2010 | CCRMT MANAGMENT INC | Taxi home - working late | 11.20 | N | AMX | Realogy | Taxi/Cab | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 494 | Monday, August 16, 2010 | THESSABUL LLC | Dinner with Commodities fundraising team while working late | 113.23 | N | AMX | Commodities-PE | Personal | |
| 495 | Wednesday, August 18, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 496 | Wednesday, August 18, 2010 | HAKKASAN | Dinner with Osvaldo Pereira of Providence Equity to discuss commodities fundraising while in London | 160.29 | N | AMX | Commodities-PE | Business | |
| 497 | Wednesday, August 18, 2010 | AUTOMAT | Lunch with Ed Sent of Perry Capital to discuss commodities fundraising while in London | 43.72 | N | AMX | Commodities-PE | Business | |
| 498 | Wednesday, August 18, 2010 | The Connaught | Hotel in London for business meetings | 9.00 | N | OOP | Fund 07 | Business | |
| 499 | Wednesday, August 18, 2010 | The Connaught | Hotel in London for business meetings | 3.00 | N | OOP | Fund 06 | Business | |
| 500 | Wednesday, August 18, 2010 | CONTINENTAL AIRLINES | Refund for flight from Austin to NY for fundraising meetings | (884.77) | N | AMX | Fund 07 | Business | |
| 501 | Wednesday, August 18, 2010 | CONTINENTAL AIRLINES | Refund for flight from Austin to NY for fundraising meetings | (294.93) | N | AMX | Fund 06 | Business | |
| 502 | Wednesday, August 18, 2010 | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | 724.75 | N | AMX | Boart Longyear | Partial Business Expense | |
| 503 | Wednesday, August 18, 2010 | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | 724.75 | N | AMX | Metals USA | Partial Business Expense | |
| 504 | Thursday, August 19, 2010 | PANORAMA BAR / 7740 | Dinner while in Zurich for Boart meetings | 23.69 | N | AMX | Boart Longyear | Business | |
| 505 | Thursday, August 19, 2010 | RADISSON SAS HOTEL | Hotel in Zurich for Boart meetings | 305.63 | N | AMX | Boart Longyear | Business | |
| 506 | Thursday, August 19, 2010 | THE CONNAUGHT HOTEL LIMITED | Hotel in London for Commodities fundraising meetings | 1,510.91 | N | AMX | Commodities-PE | Business | |
| 507 | Thursday, August 19, 2010 | Radisson Blu | Hotel in Zurich for business meetings | 4.00 | N | OOP | Boart Longyear | Business | |
| 508 | Friday, August 20, 2010 | Hotel Maricel | Tips at hotel in Barcelona for business meetings | 11.00 | N | OOP | Metals USA | Personal | |
| 509 | Saturday, August 21, 2010 | RESTAURANTE CABALLITO DE MAR | Dinner with Robert McPherson, CFO of Metals USA to discuss acquisitions while traveling | 136.99 | N | AMX | Metals USA | Personal | |
| 510 | Sunday, August 22, 2010 | EFAXCOM | Fax services | 16.95 | N | AMX | Realogy | Business | |
| 511 | Sunday, August 22, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Partial Business Expense | |
| 512 | Sunday, August 22, 2010 | IBERIA LINEAS AEREAS | Flight from Barcelona to Madrid for Metals meetings | 113.00 | N | AMX | Metals USA | Partial Business Expense | |
| 513 | Sunday, August 22, 2010 | HOTEL MARICEL | Hotel in Barcelona for Metals meetings | 1,832.90 | N | AMX | Metals USA | Personal | |
| 514 | Tuesday, August 24, 2010 | CONTINENTAL AIRLINES | Flight from Madrid to NY after Metals meetings | 4,199.60 | N | AMX | Metals USA | Partial Business Expense | |
| 515 | Tuesday, August 24, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Partial Business Expense | |
| 516 | Wednesday, August 25, 2010 | BBUA | Taxi from airport in Madrid on business | 44.66 | N | OOP | Boart Longyear | Personal | |
| 517 | Wednesday, August 25, 2010 | Republic | Dinner while working late | 18.00 | N | OOP | Realogy | Personal | |

| 518 | Wednesday, August 25, 2010 | CAREY CORP | Car service in Zurich for Boart meetings | 487.03 | N | AMX | Boart Longyear | Business | |
| 519 | Wednesday, August 25, 2010 | CAREY CORP | Car service in Barcelona for Metals meetings | 201.07 | N | AMX | Metals USA | Personal | |
| 520 | Wednesday, August 25, 2010 | HOTEL RITZ MADRID | Hotel in Madrid for Metals meetings | 324.09 | N | AMX | Metals USA | Personal | |
| 521 | Friday, August 27, 2010 | CONTINENTAL AIRLINES | Flight from NY to Quebec for QDI meetings | 20.00 | N | AMX | QDI | Personal | |
| 522 | Friday, August 27, 2010 | CONTINENTAL AIRLINES | Flight from NY to Quebec for QDI meetings | 2,334.66 | N | AMX | QDI | Personal | |
| 523 | Friday, August 27, 2010 | CAREY CORP | Car service in Madrid for Metals meetings | 132.93 | N | AMX | Metals USA | Personal | |
| 524 | Friday, August 27, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Personal | |
| 525 | Saturday, August 28, 2010 | Diner | Dinner while working on weekend | 23.00 | N | OOP | Realogy | Personal | |
| 526 | Saturday, August 28, 2010 | REST ST AMOUR INC | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | 175.75 | N | AMX | QDI | Personal | |
| 527 | Saturday, August 28, 2010 | ARTHUR CAB LEASING CORP A | Taxi to office on weekend | 17.10 | N | AMX | QDI | Taxi/Cab | |
| 528 | Sunday, August 29, 2010 | LAFAYETTE ST PARTNERS LLC | Drinks with Matthew Stopnik of UBS to discuss financing for Boart | 76.00 | N | AMX | Boart Longyear | Personal | |
| 529 | Monday, August 30, 2010 | EXECUTIVE OWNERS HOLDING | Taxi home - working late | 9.60 | N | AMX | QDI | Taxi/Cab | |
| 530 | Monday, August 30, 2010 | LEGACY EF INC | Hotel in Quebec for QDI meetings | 564.39 | N | AMX | QDI | Personal | |
| 531 | Tuesday, August 31, 2010 | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | 5,333.40 | N | AMX | Metals USA | Personal | |
| 532 | Tuesday, August 31, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Personal | |
| 533 | Tuesday, August 31, 2010 | TRAVEL AGENCY SERVICE FEE | | 2.00 | N | AMX | | Personal | |
| 534 | Thursday, September 02, 2010 | AIR CELL INC | Phone while traveling for Metals | 39.95 | N | AMX | Metals USA | Business | |
| 535 | Monday, September 06, 2010 | TLC | Taxi home - working late | 11.00 | N | OOP | Realogy | Taxi/Cab | |
| 536 | Thursday, September 09, 2010 | LONDONER AT THE BEACH | | 80.00 | N | AMX | Personal | Personal | |
| 537 | Thursday, September 09, 2010 | BARNES & NOBLE INC | Research books for QDI | 42.51 | N | AMX | QDI | Personal | |
| 538 | Friday, September 10, 2010 | THE LONDON METAL EXCHANGE LIMITED | Registration fee for Metals conference in London | 279.66 | N | AMX | Metals USA | Business | |
| 539 | Saturday, September 11, 2010 | CAL DEL | New shoes that were ruined on a trip for Metals USA | 433.51 | N | AMX | Metals USA | Personal | |
| 540 | Sunday, September 12, 2010 | In-n-Out Burger | Meal while in CA for business meetings | 10.92 | N | OOP | Metals USA | Personal | |
| 541 | Monday, September 13, 2010 | BEACH TRADING CO INC | Printer supplies and toner | 306.68 | N | AMX | QDI | Personal | |
| 542 | Monday, September 13, 2010 | AT&T MOBILITY LLC | Cell phone | 201.53 | N | AMX | Private Equity Inv | Business | |
| 543 | Tuesday, September 14, 2010 | VIRGIN AMERICA INC | Flight from JFK to Las Vegas for QDI meeting | 169.10 | N | AMX | QDI | Personal | |
| 544 | Tuesday, September 14, 2010 | STARBUCKS CORPORATION | Snack while working late | 24.00 | N | AMX | Realogy | Personal | |
| 545 | Tuesday, September 14, 2010 | US CUSTOMS & BORDER PROTE | Processing fee for Global Entry program | 100.00 | N | AMX | Private Equity Inv | Business | |
| 546 | Wednesday, September 15, 2010 | CREATIVE MOBILE TECHNOLOG | Taxi home - working late | 13.45 | N | AMX | Realogy | Taxi/Cab | |
| 547 | Thursday, September 16, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | Realogy | Taxi/Cab | |
| 548 | Thursday, September 16, 2010 | QUIRKY INC | Credit for blackberry charger | (60.98) | N | AMX | QDI | Business | |
| 549 | Friday, September 17, 2010 | RUBYS UNITED LLC | Drinks with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | 80.43 | N | AMX | QDI | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550 | Saturday, September 18, 2010 | TLC | Taxi to the office on weekend | 7.00 | N | OOP | Realogy | Taxi/Cab | |
| 551 | Saturday, September 18, 2010 | T-BONE RESTAURANT LLC | Dinner with Matthew Stopnik of UBS to discuss Metals financing | 188.49 | N | AMX | Metals USA | Personal | |
| 552 | Sunday, September 19, 2010 | Big Daddy's Diner | Lunch while working on weekend | 14.00 | N | OOP | Metals USA | Personal | |
| 553 | Sunday, September 19, 2010 | CHELSEA HOSP PARTNERS LLC | Dinner with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | 535.63 | N | AMX | QDI | Personal | |
| 554 | Monday, September 20, 2010 | SURJIT SINGH | Taxi home - working late | 12.25 | N | AMX | Realogy | Taxi/Cab | |
| 555 | Wednesday, September 22, 2010 | EFAXCOM | Fax service | 16.95 | N | AMX | Realogy | Business | |
| 556 | Wednesday, September 22, 2010 | MTA/NYC TRANSIT | Metrocard for trips home while UN was in session and car service was bad | 24.00 | N | AMX | Private Equity Inv | Personal | |
| 557 | Friday, September 24, 2010 | TLC | Taxi home - working late | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 558 | Saturday, September 25, 2010 | Saravanaa Bhavan | Dinner while working on weekend | 19.00 | N | OOP | Metals USA | Personal | |
| 559 | Saturday, September 25, 2010 | Subway | Lunch while working on weekend | 5.55 | N | OOP | Metals USA | Personal | |
| 560 | Saturday, September 25, 2010 | TLC | Taxi to office on weekend | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 561 | Saturday, September 25, 2010 | M. E. G. RESTAURANT ENTER | Drinks and appetizers with Paul Brunner of RockPool Capital to discuss financing | 172.61 | N | AMX | Boart Longyear | Personal | |
| 562 | Sunday, September 26, 2010 | 12 EAST 12 ASSOCIATES LP | Dinner with Paul Brunner at RockPool Private Capital, Sam Feinstein and Ron Sellwood the former CFO of Boart to discuss financing | 575.48 | N | AMX | Boart Longyear | Business | |
| 563 | Monday, September 27, 2010 | Dos Toros | Dinner while working late | 9.00 | N | OOP | Metals USA | Personal | |
| 564 | Monday, September 27, 2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | 24.00 | N | AMX | Metals USA | Personal | |
| 565 | Monday, September 27, 2010 | POWER MAX | Gift for Lourenco Goncalves, CEO of Metals USA for his son's college graduation. Ali was invited to the graduation and couldn't go, so he sent an iPod. | 189.00 | N | AMX | Metals USA | Personal | |
| 566 | Tuesday, September 28, 2010 | Haru | Dinner while working late | 37.00 | N | OOP | Metals USA | Personal | |
| 567 | Tuesday, September 28, 2010 | NYC INTERBORO MANAGEMENT | Taxi home - working late | 12.25 | N | AMX | Realogy | Taxi/Cab | |
| 568 | Wednesday, September 29, 2010 | THESSABUL LLC | Drinks with Matthew Stopnik of UBS to discuss Metals financing | 62.82 | N | AMX | Metals USA | Personal | |
| 569 | Friday, October 01, 2010 | SSP AMERICA INC | Coffee and snack while at JFK for Gloabl Entry interview | 12.89 | N | AMX | Private Equity Inv | Business | |
| 570 | Saturday, October 02, 2010 | Lenny's | Dinner while working late | 11.98 | N | OOP | Metals USA | Personal | |
| 571 | Sunday, October 03, 2010 | RATTAN INC | Dinner with Metals USA team - Rick Press and Rushin Shah to discuss acquisitions | 118.30 | N | AMX | Metals USA | Personal | |

| 572 | Monday, October 04, 2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee during the week while working late | 23.00 | N | AMX | Metals USA | Personal | |
| 573 | Monday, October 04, 2010 | WAILING MGMT INC | Taxi home - working late | 10.40 | N | AMX | Metals USA | Taxi/Cab | |
| 574 | Wednesday, October 06, 2010 | Travisa Outsourcing | Fee for visa to India for business meetings over the next year | 173.00 | N | OOP | Welspun | Business | |
| 575 | Wednesday, October 06, 2010 | XO RESTAURANT ASSOCIATES | Dinner with Lourenco Goncalves, CEO of Metals USA and Robert McPherson, CFO of Metals USA to discuss recent results | 297.94 | N | AMX | Metals USA | Personal | |
| 576 | Wednesday, October 06, 2010 | MCGUINNESS MANAGEMENT | Taxi home - working late | 10.40 | N | AMX | Metals USA | Taxi/Cab | |
| 577 | Wednesday, October 06, 2010 | Travisa | 1 year business visa for India | 173.00 | N | OOP | Welspun | Business | |
| 578 | Wednesday, October 06, 2010 | Travisa | Expediting fee for 1 year business visa for India | 50.00 | N | OOP | Welspun | Business | |
| 579 | Thursday, October 07, 2010 | CHINA EASTERN AIRLINES | Flight from Beijing to Honk Kong for Commodities fundraising trip | 1,093.30 | N | AMX | Private Equity Inv | Business | |
| 580 | Thursday, October 07, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 581 | Friday, October 08, 2010 | SOUTHWEST AIRLINES | Flight from Las Vegas to LA for Metals meetings | 161.70 | N | AMX | Metals USA | Personal | |
| 582 | Friday, October 08, 2010 | SOUTHWEST AIRLINES | Flight from LA to Salt Lake City for Metals meeting | 192.70 | N | AMX | Metals USA | Business | |
| 583 | Friday, October 08, 2010 | SOUTHWEST AIRLINES | Flight from LA to Salt Lake City for Metals meeting | 15.00 | N | AMX | Metals USA | Business | |
| 584 | Friday, October 08, 2010 | DELTA AIR LINES | Flight from Salt Lake City to LA after Metals meeting | 292.70 | N | AMX | Metals USA | Personal | |
| 585 | Friday, October 08, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Partial Business Expense | |
| 586 | Friday, October 08, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Partial Business Expense | |
| 587 | Friday, October 08, 2010 | AIR CELL INC | Phone calls while on flight for Metals USA | 12.95 | N | AMX | Metals USA | Business | |
| 588 | Friday, October 08, 2010 | SSP AMERICA INC | Coffee at JFK before flight for Metals meetings | 4.74 | N | AMX | Metals USA | Business | |
| 589 | Friday, October 08, 2010 | TRAVEL AGENCY SERVICE FEE | | 2.00 | N | AMX | | Partial Business Expense | |
| 590 | Friday, October 08, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Partial Business Expense | |
| 591 | Friday, October 08, 2010 | ODS Chauferred Transportation | Taxi to meeting while in Las Vegas for Metals USA | 32.00 | N | OOP | Metals USA | Personal | |
| 592 | Friday, October 08, 2010 | Desert Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | 32.00 | N | OOP | Metals USA | Personal | |
| 593 | Friday, October 08, 2010 | Vegas-Western Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | 28.00 | N | OOP | Metals USA | Personal | |
| 594 | Sunday, October 10, 2010 | TAXIPASS LASVEGAS | Taxi from airport to hotel in Las Vegas for Metals meetings | 23.70 | N | AMX | Metals USA | Personal | |
| 595 | Monday, October 11, 2010 | SOHO HOUSE WEST HOLLYWOOD | Lunch with Dave Hannah of Reliance Steel to discuss recent results | 108.20 | N | AMX | Metals USA | Personal | |
| 596 | Tuesday, October 12, 2010 | DELTA AIR LINES | Flight from Salt Lake City to NY after Metals meeting | 985.70 | N | AMX | Metals USA | Business | |
| 597 | Tuesday, October 12, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 598 | Tuesday, October 12, 2010 | SOUTHWEST AIRLINES | Flight from Salt Lake City to LA for Metals meeting | 15.00 | N | AMX | Metals USA | Business | |

| 599 | Wednesday, October 13, 2010 | CHINA EASTERN AIRLINES | Refund for flight from Beijing to Hong Kong for Commodities fundraising trip | (1,078.30) | N | AMX | Private Equity Inv | Business | |
| 600 | Wednesday, October 13, 2010 | AIR CELL INC | Phone call while on flight for Metals meetings | 12.95 | N | AMX | Metals USA | Business | |
| 601 | Wednesday, October 13, 2010 | AT&T MOBILITY LLC | Cell phone | 176.77 | N | AMX | Private Equity Inv | Business | |
| 602 | Thursday, October 14, 2010 | DELTA AIR LINES | Refund of flight from Salt Lake City to LA after Metals meeting | (292.70) | N | AMX | Metals USA | Personal | |
| 603 | Thursday, October 14, 2010 | STEINWAY EXPRESS MAN CORP | Taxi home - working late | 12.00 | N | AMX | Metals USA | Taxi/Cab | |
| 604 | Friday, October 15, 2010 | QUEENS MEDALLION LSNG INC | Taxi home - working late | 12.25 | N | AMX | Metals USA | Taxi/Cab | |
| 605 | Saturday, October 16, 2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | 23.00 | N | AMX | Metals USA | Personal | |
| 606 | Saturday, October 16, 2010 | GRAND AMERICA | Hotel in Salt Lake City for Metals meeting | 189.00 | N | AMX | Metals USA | Business | |
| 607 | Saturday, October 16, 2010 | Maialino | Lunch while working in the office on weekend | 36.00 | N | OOP | | Personal | |
| 608 | Sunday, October 17, 2010 | PAREA GROUP LLC | Drinks with Larry Powers, Metals USA board member to discuss acquisitions | 50.00 | N | AMX | Metals USA | Personal | |
| 609 | Monday, October 18, 2010 | ZAHID USMAN | Taxi home - working late | 10.40 | N | AMX | Metals USA | Taxi/Cab | |
| 610 | Tuesday, October 19, 2010 | Greenwich Taxi Inc | Taxi to Realogy meeting | 29.00 | N | OOP | Realogy | Personal | |
| 611 | Tuesday, October 19, 2010 | Greenwich Taxi Inc | Taxi from Realogy meeting | 33.00 | N | OOP | Realogy | Personal | |
| 612 | Wednesday, October 20, 2010 | ROCK CENTRAL SERVICES INC | Fee for visa to China for Commodities fundraising trip | 311.50 | N | AMX | Private Equity Inv | Business | |
| 613 | Wednesday, October 20, 2010 | Sushi You | Dinner with Gary Enzor, CEO and Joe Troy, CFO of QDI to discuss financing | 333.00 | N | OOP | QDI | Personal | |
| 614 | Thursday, October 21, 2010 | TARIQ MUNIR 2F40 | Taxi home - working late | 10.65 | N | AMX | Metals USA | Taxi/Cab | |
| 615 | Thursday, October 21, 2010 | LUCYS RESTAURANT | Dinner with Steve Attwood, CFO of QDI to discuss refinancing | 250.00 | N | AMX | QDI | Business | AGM. Dinner with industry colleagues: Ed Tam (Highbridge), Eddie Cabral (hedge fund professional), and Chirag Shah (GE PE). Email corroboration. |
| 616 | Friday, October 22, 2010 | EFAXCOM | Fax services | 16.95 | N | AMX | Realogy | Business | |
| 617 | Friday, October 22, 2010 | FOOD 2 LEX LLC | Drinks with Gary Enzor, CEO; Steve Attwood, CFO; and Joe Troy of QDI to discuss refinancing | 160.00 | N | AMX | QDI | Personal | |
| 618 | Saturday, October 23, 2010 | TLC | Taxi to office on weekend | 8.00 | N | OOP | QDI | Taxi/Cab | |
| 619 | Saturday, October 23, 2010 | STARBUCKS CORPORATION | Coffee and meal while working late | 23.89 | N | AMX | QDI | Personal | |
| 620 | Sunday, October 24, 2010 | TLC | Taxi to office on weekend | 9.00 | N | OOP | QDI | Taxi/Cab | |
| 621 | Monday, October 25, 2010 | PATINA GROUP LLC | Dinner while working late | 10.63 | N | AMX | QDI | Business | |
| 622 | Monday, October 25, 2010 | MOHAMMAD ASHRAF ALI | Taxi home - working late | 10.00 | N | AMX | QDI | Taxi/Cab | |
| 623 | Tuesday, October 26, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 624 | Tuesday, October 26, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 625 | Tuesday, October 26, 2010 | FOODCRAFT LLC | Dinner with Gary Enzor, CEO of QDI to discuss the roadshow | 195.00 | N | AMX | QDI | Personal | |
| 626 | Tuesday, October 26, 2010 | FLEETLINE LLC | Taxi home - working late | 10.80 | N | AMX | QDI | Taxi/Cab | |
| 627 | Tuesday, October 26, 2010 | BRITISH AIRWAYS ADP US | Flight from NY to London for commodities fundraising | 7,840.40 | N | AMX | | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 628 | Tuesday, October 26, 2010 | BRITISH AIRWAYS ADP US | Flight from NY to London for commodities fundraising | 9,021.10 | N | AMX | | Business | |
| 629 | Friday, October 29, 2010 | CATHAY PACIFIC AIRWAYS | Flight from NY to Hong Kong for commodities fundraising Asia trip | 15,684.30 | N | AMX | | Business | |
| 630 | Friday, October 29, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 631 | Friday, October 29, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 632 | Friday, October 29, 2010 | THESSABUL LLC | Dinner with Steve Attwood, CFO of QDI to discuss the roadshow | 138.00 | N | AMX | QDI | Personal | |
| 633 | Saturday, October 30, 2010 | TLC | Taxi to office on weekend (Commodities fundraising) | 7.00 | N | OOP | | Taxi/Cab | |
| 634 | Saturday, October 30, 2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | 24.00 | N | AMX | Realogy | Personal | |
| 635 | Sunday, October 31, 2010 | PAUL @ MARYLEBONE STATION | Lunch while in London for commodities fundraising meetings | 21.48 | N | AMX | | Business | |
| 636 | Monday, November 01, 2010 | The Connaught | Tips while staying in London for meetings (Commodities fundraising) | 21.00 | N | OOP | | Business | |
| 637 | Monday, November 01, 2010 | London Taxi | Taxi to meeting while in London (Commodities fundraising) | 27.50 | N | OOP | | Business | |
| 638 | Monday, November 01, 2010 | THE IVY | Dinner with Lourenco Goncalves, CEO of Metals USA to discuss financing while in London for commodities fundraising | 189.69 | N | AMX | | Business | |
| 639 | Monday, November 01, 2010 | MARRIOTT GROSVENOR HOUSE | Drinks with Lourenco Goncalves, CEO of Metals USA to discuss financing while in London for commodities fundraising | 127.09 | N | AMX | | Personal | |
| 640 | Tuesday, November 02, 2010 | THE CONNAUGHT HOTEL LIMITED | Hotel in London for commodities fundraising meetings | 2,554.98 | N | AMX | | Business | |
| 641 | Wednesday, November 03, 2010 | Double Crown & Madam Geneva | Drinks with Tony Hull, EVP of Realogy to discuss financing | 111.51 | N | OOP | Realogy | | Item billed twice. Should appear only on corporate AmEx not as an OOP expense. |
| 642 | Wednesday, November 03, 2010 | SUPERIOR RESTAURANT NYCLP | Drinks with Alex Perriello and Tony Hull of Realogy to discuss financing | 111.51 | N | AMX | Realogy | Personal | |
| 643 | Wednesday, November 03, 2010 | AVENUE M MANAGEMENT CORP | Taxi home - working late | 11.60 | N | AMX | Realogy | Taxi/Cab | |
| 644 | Thursday, November 04, 2010 | QUEENS MEDALLION LSNG INC | Taxi home - working late | 12.00 | N | AMX | Realogy | Taxi/Cab | |
| 645 | Friday, November 05, 2010 | CATHAY PACIFIC AIRWAYS | Flight from NY to Hong Kong for commodities fundraising Asia trip | 15,687.20 | N | AMX | | Business | |
| 646 | Friday, November 05, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 647 | Friday, November 05, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 648 | Friday, November 05, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 649 | Friday, November 05, 2010 | AIR CHINA LIMITED | Flight from Beijing to Singpore for commodities fundraising Asia trip | 1,407.20 | N | AMX | | Business | |
| 650 | Friday, November 05, 2010 | SINGAPORE AIRLINES | Flight from Singapore to NY after commodities fundraising Asia trip | 7,531.30 | N | AMX | | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 651 | Friday, November 05, 2010 | CATHAY PACIFIC AIRWAYS | Refund for flight from NY to Hong Kong for commodities fundraising Asia trip | (15,684.30) | N | AMX | | Business | |
| 652 | Friday, November 05, 2010 | DUANE READE | Medicine purchased for the team going to Asia for commodities fundraising trip | 29.26 | N | AMX | | Business | |
| 653 | Friday, November 05, 2010 | AVENUE SPOON INC | Drinks and appetizers with Tony Hull of Realogy to discuss financing | 107.55 | N | AMX | Realogy | Personal | |
| 654 | Sunday, November 07, 2010 | Hong Kong Taxi | Taxi in Hong Kong for meetings (Commodities fundraising) | 3.25 | N | OOP | | Business | |
| 655 | Sunday, November 07, 2010 | Hong Kong Taxi | Taxi in Hong Kong for meetings (Commodities fundraising) | 3.90 | N | OOP | | Business | |
| 656 | Monday, November 08, 2010 | THE UPPER HOUSE | Hotel in Hong Kong for commodities fundraising Asia trip | 671.09 | N | AMX | | Business | |
| 657 | Tuesday, November 09, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 658 | Tuesday, November 09, 2010 | AIR CHINA LIMITED | Refund for flight from Beijing to Singapore for commodities fundraising Asia trip | (1,387.20) | N | AMX | | Business | |
| 659 | Tuesday, November 09, 2010 | SINGAPORE AIRLINES | Flight from Beijing to Singapore for commodities fundraising Asia trip | 2,056.40 | N | AMX | | Business | |
| 660 | Thursday, November 11, 2010 | QING SHAN JU SRT SHOP | Tea with Swiss Li of Apollo Asia while in China for commodities fundraising | 46.34 | N | AMX | | Personal | |
| 661 | Thursday, November 11, 2010 | QING SHAN JU SRT SHOP | Lunch with Swiss Li of Apollo Asia while in China for commodities fundraising | 108.13 | N | AMX | | Personal | |
| 662 | Thursday, November 11, 2010 | PARK HYATT BJ | Hotel in Beijing for commodities fundraising Asia trip | 2,022.45 | N | AMX | | Business | |
| 663 | Friday, November 12, 2010 | STARBUCKS COFFEE (CT) | Coffee while in Singapore for commodities fundraising Asia trip | 8.50 | N | AMX | | Business | |
| 664 | Friday, November 12, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 665 | Friday, November 12, 2010 | BRITISH AIRWAYS ADP US | Flight from Singapore to NY after commodities fundraising Asia trip | 12,254.40 | N | AMX | | Business | |
| 666 | Saturday, November 13, 2010 | Yellow Top | Taxi in Singapore for meetings (Commodities fundraising) | 6.00 | N | OOP | | Business | |
| 667 | Saturday, November 13, 2010 | CityCab | Taxi in Singapore for meetings (Commodities fundraising) | 17.00 | N | OOP | | Business | |
| 668 | Saturday, November 13, 2010 | AT&T MOBILITY LLC | Cell phone | 176.83 | N | AMX | Realogy | Business | |
| 669 | Saturday, November 13, 2010 | FRONT OFFICE (BACK END) - ST. REGIS | Hotel in Singapore for commodities fundraising Asia trip | 1,546.50 | N | AMX | | Business | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670 | Saturday, November 13, 2010 | RAFFLES HOTEL (1886) LTD - EMPIRE CAFE | Meal while traveling in Singapore for commodities fundraising Asia trip | 49.54 | N | AMX | | Business |
| 671 | Sunday, November 14, 2010 | 1 PERRY STREET RESTAURANT | Drinks with Mike Schwartz of Skadden to discuss Realogy financing | 57.45 | N | AMX | Realogy | Personal |
| 672 | Sunday, November 14, 2010 | ST REGIS SINGAPORE | Hotel in Singapore for commodities fundraising Asia trip | 14.02 | N | AMX | | Business |
| 673 | Monday, November 15, 2010 | Rohm | Dinner while working late | 20.00 | N | OOP | | Personal |
| 674 | Monday, November 15, 2010 | AIRLINES RPRTING CORPTAF | | 18.00 | N | AMX | | Business |
| 675 | Monday, November 15, 2010 | AIRLINES RPRTING CORPTAF | | 18.00 | N | AMX | | Business |
| 676 | Monday, November 15, 2010 | CAREY CORP | Car service in Singapore for commodities fundraising Asia trip | 86.33 | N | AMX | | Business |
| 677 | Tuesday, November 16, 2010 | CAREY CORP | Car service in Hong Kong for commodities fundraising | 87.78 | N | AMX | | Business |
| 678 | Wednesday, November 17, 2010 | S AND S MAINTENANCE CORP | Taxi home - working late | 10.00 | N | AMX | QDI | Taxi/Cab |
| 679 | Thursday, November 18, 2010 | S AND S MAINTENANCE CORP | Taxi home - working late | 12.40 | N | AMX | Realogy | Taxi/Cab |
| 680 | Friday, November 19, 2010 | LUCYS RESTAURANT | Drinks with John Mirshekari from Fidelity to discuss QDI financing | 132.06 | N | AMX | QDI | Personal |
| 681 | Friday, November 19, 2010 | NOBU 57 LLC | Lunch with John Mirshekari of Fidelity to discuss QDI financing | 119.19 | N | AMX | QDI | Business |
| 682 | Saturday, November 20, 2010 | TLC | Taxi to office on weekend | 15.00 | N | OOP | Realogy | Taxi/Cab |
| 683 | Saturday, November 20, 2010 | STARBUCKS CORPORATION | Coffee and snack while working on the weekend | 20.00 | N | AMX | QDI | Personal |
| 684 | Monday, November 22, 2010 | EFAXCOM | Fax service | 16.95 | N | AMX | Realogy | Business |
| 685 | Monday, November 22, 2010 | JOSEPH R EMILE | Taxi home - working late | 9.60 | N | AMX | QDI | Taxi/Cab |
| 686 | Tuesday, November 23, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Personal |
| 687 | Tuesday, November 23, 2010 | TRAVEL AGENCY SERVICE FEE | | 2.00 | N | AMX | | Personal |
| 688 | Tuesday, November 23, 2010 | TRAVEL AGENCY SERVICE FEE | | 50.00 | N | AMX | | Business |
| 689 | Tuesday, November 23, 2010 | TRAVEL AGENCY SERVICE FEE | | 2.00 | N | AMX | | Business |
| 690 | Tuesday, November 23, 2010 | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | 2,674.70 | N | AMX | Metals USA | Personal |
| 691 | Tuesday, November 23, 2010 | DELTA AIR LINES | Flight from NY to Miami for Metals USA meetings | 2,797.40 | N | AMX | Metals USA | Business |
| 692 | Tuesday, November 23, 2010 | AIR FRANCE | Flight from LA to Paris for Lucchini meetings | 17,602.10 | N | AMX | Lucchini | Business |
| 693 | Tuesday, November 23, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business |
| 694 | Tuesday, November 23, 2010 | HERSHA HOSP MNGMT LP | Dinner with Steve Attwood, CFO of QDI to discuss budget | 118.15 | N | AMX | QDI | Personal |
| 695 | Wednesday, November 24, 2010 | AIR CELL INC | Wifi on flight from NY to LA | 12.95 | N | AMX | Lucchini | Business |
| 696 | Saturday, November 27, 2010 | MONTAGE BEVERLY HILLS | Lunch with Andy Kieffer of UBS to discuss Metals USA financing | 78.00 | N | AMX | Metals USA | Personal |
| 697 | Monday, November 29, 2010 | SUR ZAPATA NUCCIO INC | Lunch while traveling | 57.39 | N | AMX | Realogy | Business |
| 698 | Monday, November 29, 2010 | DELTA AIR LINES | Refund of flight from NY to Miami for Metals USA | (2,797.40) | N | AMX | Metals USA | Business |
| 699 | Monday, November 29, 2010 | Unknown | Lunch bought when travelling for Asco meetings | 24.00 | N | OOP | Lucchini | Personal |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 700 | Thursday, December 02, 2010 | Hotel de Crillon | Tips while staying in hotel for meetings in Paris | 27.00 | N | OOP | Lucchini | Business | |
| 701 | Thursday, December 02, 2010 | Taxis Parisiens | Taxi while in Paris for business meetings | 38.60 | N | OOP | Lucchini | Business | |
| 702 | Saturday, December 04, 2010 | STARBUCKS 7540 | Coffee while working late | 1.52 | N | AMX | Metals USA | Personal | |
| 703 | Saturday, December 04, 2010 | STARBUCKS 7540 | Coffee and snacks while working late | 20.00 | N | AMX | Metals USA | Personal | |
| 704 | Saturday, December 04, 2010 | UNION SQUARE CAFE CORP | Lunch with Tony Hull, CFO of Realogy to discuss financing | 64.00 | N | AMX | Realogy | Personal | |
| 705 | Saturday, December 04, 2010 | HOTEL DE CRILLON | Hotel in Paris for Lucchini meetings | 13.55 | N | AMX | Lucchini | Business | |
| 706 | Saturday, December 04, 2010 | HOTEL DE CRILLON | Hotel in Paris for Lucchini meetings | 1,987.86 | N | AMX | Lucchini | Business | |
| 707 | Sunday, December 05, 2010 | Laut | Dinner while working late on QDI | 45.00 | N | OOP | QDI | Personal | |
| 708 | Monday, December 06, 2010 | Zen Palate | Dinner with Metals USA Controller to discuss acquisitions | 112.60 | N | OOP | Metals USA | Personal | |
| 709 | Monday, December 06, 2010 | CCRMT MANAGMENT INC | Taxi home - working late | 11.20 | N | AMX | Realogy | Taxi/Cab | |
| 710 | Monday, December 06, 2010 | CAREY CORP | Car service in Paris for Lucchini meetings | 207.08 | N | AMX | Lucchini | Business | |
| 711 | Tuesday, December 07, 2010 | Z CHEMISTS LLC | Passport photos for visa to Brazil and other upcoming trips for Metals USA | 99.38 | N | AMX | Metals USA | Partial Business Expense | |
| 712 | Tuesday, December 07, 2010 | CAB MANAGEMENT CORP | Taxi home - working late | 14.65 | N | AMX | QDI | Taxi/Cab | |
| 713 | Wednesday, December 08, 2010 | ROCK CENTRAL SERVICES, IN | Fee for visa to Brazil from It's Easy (for Metals USA meetings) | 301.50 | N | AMX | Metals USA | Business | |
| 714 | Wednesday, December 08, 2010 | ALEJANDRO AND SONS | Dinner with the QDI deal team | 90.00 | N | AMX | QDI | Personal | |
| 715 | Thursday, December 09, 2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee for the week while working late | 22.00 | N | AMX | QDI | Personal | |
| 716 | Thursday, December 09, 2010 | UNITED MGMT GROUP INC | Taxi home - working late | 11.20 | N | AMX | QDI | Taxi/Cab | |
| 717 | Friday, December 10, 2010 | LAPAN SATU LAPAN INC | Dinner with the Aleris deal team | 89.30 | N | AMX | Aleris (Bondco) | Personal | |
| 718 | Saturday, December 11, 2010 | LUCYS RESTAURANT | Dinner with Gary Enzor, CEO of QDI to discuss recent results | 168.12 | N | AMX | QDI | Personal | |
| 719 | Saturday, December 11, 2010 | Parking Garage | Parking garage for car used for meetings | 50.00 | N | OOP | | Personal | |
| 720 | Sunday, December 12, 2010 | TLC | Taxi home - working late | 10.00 | N | OOP | Metals USA | Taxi/Cab | |
| 721 | Monday, December 13, 2010 | MALCOLM MANAGEMENT CORP | Taxi home - working late | 11.60 | N | AMX | Metals USA | Taxi/Cab | |
| 722 | Monday, December 13, 2010 | AT&T MOBILITY LLC | Cell phone | 176.32 | N | AMX | Realogy | Business | |
| 723 | Wednesday, December 15, 2010 | ARGON MGMT CORP | Taxi home - working late | 12.40 | N | AMX | Metals USA | Taxi/Cab | |
| 724 | Thursday, December 16, 2010 | TLC | Taxi home - working late | 8.00 | N | OOP | Metals USA | Taxi/Cab | |
| 725 | Thursday, December 16, 2010 | Laut | Dinner while working late | 20.00 | N | OOP | Metals USA | Personal | |
| 726 | Thursday, December 16, 2010 | DIGITAL RIVER INC | Software for Metals USA | 10.920 | N | AMX | Metals USA | Taxi/Cab | |
| 727 | Friday, December 17, 2010 | UNITED AIRLINES | Flight from NY to LA for Metals USA meetings | 2,784.70 | N | AMX | Metals USA | Personal | |
| 728 | Friday, December 17, 2010 | KOREAN AIRLINES INC | Flight from LA to Brazil for Metals USA meetings | 7,222.00 | N | AMX | Metals USA | Personal | |
| 729 | Friday, December 17, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Personal | |
| 730 | Friday, December 17, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Personal | |
| 731 | Friday, December 17, 2010 | WAHEED BROKERAGE INC | Taxi home - working late | 12.40 | N | AMX | Metals USA | Taxi/Cab | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732 | Friday, December 17, 2010 | STARBUCKS CORPORATION | Coffee and snacks while working late | 24.00 | N | AMX | Metals USA | Personal |
| 733 | Friday, December 17, 2010 | TLC | Taxi home - working late | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 734 | Saturday, December 18, 2010 | TLC | Taxi home - working late | 11.00 | N | OOP | Metals USA | Taxi/Cab |
| 735 | Saturday, December 18, 2010 | AIR CELL INC | Wifi on flight from NY to LA | 12.95 | N | AMX | Metals USA | Business |
| 736 | Saturday, December 18, 2010 | TLC | Taxi to office on weekend | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 737 | Saturday, December 18, 2010 | TLC | Taxi from office on weekend | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 738 | Saturday, December 18, 2010 | Diner | Meal while working on weekend | 14.00 | N | OOP | Metals USA | Personal |
| 739 | Sunday, December 19, 2010 | TLC | Taxi to office on weekend | 8.00 | N | OOP | Metals USA | Taxi/Cab |
| 740 | Sunday, December 19, 2010 | Diner | Meal while working on weekend | 18.00 | N | OOP | Metals USA | Personal |
| 741 | Monday, December 20, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 33.00 | N | OOP | Realogy | Personal |
| 742 | Monday, December 20, 2010 | Greenwich Taxi Inc. | Taxi from Realogy meeting | 31.00 | N | OOP | Realogy | Personal |
| 743 | Tuesday, December 21, 2010 | AMERICAN AIRLINES INC | Flight from Brazil to NY after Metals USA meetings | 6,396.60 | N | AMX | Metals USA | Personal |
| 744 | Tuesday, December 21, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Personal |
| 745 | Tuesday, December 21, 2010 | CALCRAFT,LLC | Lunch with Jeff Davidson to discuss QDI financing | 158.99 | N | AMX | QDI | Personal |
| 746 | Tuesday, December 21, 2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 37.00 | N | OOP | Realogy | Personal |
| 747 | Tuesday, December 21, 2010 | Greenwich Taxi Inc. | Taxi from Realogy meeting | 35.00 | N | OOP | Realogy | Personal |
| 748 | Thursday, December 23, 2010 | UNITED AIRLINES | Credit for flight | (648.37) | N | AMX | | Personal |
| 749 | Thursday, December 23, 2010 | 555 EAST | Realogy dinner meeting with Bruce Zipf | 168.99 | N | AMX | Realogy | Personal |
| 750 | Thursday, December 23, 2010 | UNITED AIRLINES | | 49.00 | N | AMX | | Personal |
| 751 | Thursday, December 23, 2010 | KOREAN AIRLINES INC | Refund for flight | (7,222.00) | N | AMX | | Personal |
| 752 | Thursday, December 23, 2010 | AMERICAN AIRLINES INC | AA Flight refunded | (6,396.60) | N | AMX | | Personal |
| 753 | Thursday, December 23, 2010 | UNITED AIRLINES | United Flight from LAX to Cancun, later cancelled and refunded | 648.37 | N | AMX | | Personal |
| 754 | Thursday, December 23, 2010 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Personal |
| 755 | Friday, December 24, 2010 | HOTEL FASANO | 1 night stay in Hotel Fasano, Brazil, Metals trip was cancelled last minute, however charge occurred as per the cancellation policy | 472.70 | N | AMX | Metals USA | Personal |
| 756 | Friday, December 24, 2010 | STAPLES 90 | Taxi from the office on holiday working on Realogy | 20.90 | N | AMX | Realogy | Personal |
| 757 | Friday, December 24, 2010 | BARNES & NOBLE INC | Books and publications bought for research on Metals USA | 72.53 | N | AMX | Metals USA | Personal |
| 758 | Saturday, December 25, 2010 | CONTINENTAL AIRLINES | Contintental Flight from LAX to Cancun for Metals USA | 773.87 | N | AMX | Metals USA | Personal |
| 759 | Sunday, December 26, 2010 | The Habit Burger Grill | Meal while working on holiday | 17.89 | N | OOP | Metals USA | Personal |
| 760 | Sunday, December 26, 2010 | AMERICAN AIRLINES INC | AA flight from Cancun to JFK for Metals USA meetings | 870.15 | N | AMX | Metals USA | Personal |
| 761 | Tuesday, December 28, 2010 | AIRLINES RPRTING CORPTAF | | 18.00 | N | AMX | | Personal |
| 762 | Tuesday, December 28, 2010 | AIRLINES RPRTING CORPTAF | | 18.00 | N | AMX | | Personal |
| 763 | Wednesday, December 29, 2010 | AMERICAN AIRLINES INC | | 80.00 | N | AMX | | Personal |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 764 | Monday, January 03, 2011 | TLC | Taxi home - working late | 9.000 | N | OOP | 13600 | Taxi/Cab | |
| 765 | Monday, January 03, 2011 | TLC | Taxi to drinks meeting | 8.000 | N | OOP | 13600 | Taxi/Cab | |
| 766 | Monday, January 03, 2011 | WEST VILLAGE OASIS INC | Dinner meeting with Gary Malin on Realogy | 168.800 | N | AMX | 13600 | Personal | |
| 767 | Tuesday, January 04, 2011 | ALLIN Delivery | Meal working late on QDI | 16.220 | N | OOP | 13600 | Personal | |
| 768 | Tuesday, January 04, 2011 | Burger Joint | Lunch with Bob Weinrich and Dan Henneke to discuss Metals USA results | 45.000 | N | OOP | 12700 | Personal | |
| 769 | Tuesday, January 04, 2011 | New York Taxi | Taxi home working late on Realogy | 14.300 | N | OOP | 13600 | Taxi/Cab | |
| 770 | Tuesday, January 04, 2011 | UNITED MGMT GROUP INC | Taxi to Realogy meetings | 11.200 | N | AMX | 13600 | Taxi/Cab | |
| 771 | Wednesday, January 05, 2011 | Diner | Meal while working late | 6.000 | N | OOP | 13600 | Personal | |
| 772 | Wednesday, January 05, 2011 | MIDTOWN OPERATING CORP | Taxi to Realogy meeting | 11.600 | N | AMX | 13600 | Taxi/Cab | |
| 773 | Thursday, January 06, 2011 | DIGITAL RIVER INC | Taxi home for working late on QDI | 13.170 | N | AMX | 25161 | Taxi/Cab | |
| 774 | Thursday, January 06, 2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 29.000 | N | OOP | 13600 | Personal | |
| 775 | Thursday, January 06, 2011 | MADISON ENTERTAINMT ASSOC | Dinner with Pete Massuci from New Mountain Capital on QDI | 184.850 | N | AMX | 25161 | Business | |
| 776 | Thursday, January 06, 2011 | MADISON ENTERTAINMT ASSOC | Drinks with Pete Massuci from New Mountain Capital on QDI | 141.400 | N | AMX | 25161 | Business | |
| 777 | Friday, January 07, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 778 | Friday, January 07, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 779 | Friday, January 07, 2011 | EMIRATES AIRLINES | Emirates flight fromJFK to Abu Dhabi to Jeddah to Dubai to JFK for Asco/ Welspun meetings | 16502.100 | N | AMX | 20678 | Business | |
| 780 | Friday, January 07, 2011 | NYC Taxi | taxi to realogy meeting | 14.100 | N | OOP | 13600 | Taxi/Cab | |
| 781 | Friday, January 07, 2011 | SAUDI ARABIAN AIRLINES | Saudi Arabian Flight from Kuwait to Jeddah later cancelled | 424.000 | N | AMX | | Business | |
| 782 | Friday, January 07, 2011 | WHITE AND BLUE GROUP CORP | Taxi to Welspun meeting | 11.050 | N | AMX | 20678 | Taxi/Cab | |
| 783 | Saturday, January 08, 2011 | Diner | Meal while working on weekend | 19.730 | N | OOP | 12700 | Personal | |
| 784 | Saturday, January 08, 2011 | MINETTA LANE LLC | Brunch with Steve Attwood from QDI | 237.770 | N | AMX | 25161 | Personal | |
| 785 | Saturday, January 08, 2011 | TLC | Taxi from office on weekend | 8.000 | N | OOP | 12700 | Taxi/Cab | |
| 786 | Saturday, January 08, 2011 | TLC | Taxi to office on weekend | 7.130 | N | OOP | 12700 | Taxi/Cab | |
| 787 | Sunday, January 09, 2011 | STARBUCKS CORPORATION | Meal while working on weekend on Asco | 24.000 | N | AMX | 25226 | Personal | |
| 788 | Monday, January 10, 2011 | MTA/NYC TRANSIT | Metrocard purchased for travel to various meetings in NYC | 20.000 | N | AMX | 12700 | Personal | |
| 789 | Tuesday, January 11, 2011 | SAYED ALI | Taxi to meeting on Realogy | 13.450 | N | AMX | 13600 | Taxi/Cab | |
| 790 | Wednesday, January 12, 2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 1200.000 | N | AMX | 12700 | Personal | |
| 791 | Wednesday, January 12, 2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 1100.000 | N | AMX | 25161 | Personal | |
| 792 | Wednesday, January 12, 2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 950.000 | N | AMX | 13600 | Personal | |

| 793 | Wednesday, January 12, 2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 600.000 | N | | AMX | 60011 | Personal | |
| 794 | Thursday, January 13, 2011 | AT&T MOBILITY LLC | Blackberry charges | 190.070 | N | | AMX | 13600 | Business | |
| 795 | Thursday, January 13, 2011 | Laut | Meal while working late | 18.000 | N | | OOP | 12700 | Personal | |
| 796 | Friday, January 14, 2011 | CRAFT LLC | Metals USA dinner meeting with Geoff o'Malley | 189.000 | N | | AMX | 12700 | Personal | |
| 797 | Friday, January 14, 2011 | YEHIA LLC 5C47 | Taxi home for working late on Realogy | 10.800 | N | | AMX | 13600 | Taxi/Cab | |
| 798 | Sunday, January 16, 2011 | 228 WEST 10TH ST LLC | Realogy dinner meeting wiht Art Robinson and Skadden | 155.650 | N | | AMX | 13600 | Personal | |
| 799 | Sunday, January 16, 2011 | TLC | Taxi to office on weekend | 10.000 | N | | OOP | 13600 | Taxi/Cab | |
| 800 | Sunday, January 16, 2011 | TLC | Taxi from office on weekend | 9.000 | N | | OOP | 13600 | Taxi/Cab | |
| 801 | Tuesday, January 18, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | | AMX | | Business | |
| 802 | Tuesday, January 18, 2011 | EMIRATES AIRLINES | Refund for Emirates flight fromJFK to Abu Dhabi to Jeddah to Dubai to JFK for Asco/ Welsoun meetings | -16502.100 | N | | AMX | | Business | |
| 803 | Tuesday, January 18, 2011 | Laut | Meal while working late | 40.000 | N | | OOP | 12700 | Personal | |
| 804 | Tuesday, January 18, 2011 | SAUDI ARABIAN AIRLINES | Credit for Saudia Arabian flight from Kuwait to Jeddah | -424.000 | N | | AMX | | Business | |
| 805 | Wednesday, January 19, 2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 200.000 | N | | AMX | 25161 | Personal | |
| 806 | Wednesday, January 19, 2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 200.000 | N | | AMX | 13600 | Personal | |
| 807 | Wednesday, January 19, 2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 200.000 | N | | AMX | 13600 | Personal | |
| 808 | Wednesday, January 19, 2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 200.000 | N | | AMX | 13600 | Personal | |
| 809 | Wednesday, January 19, 2011 | CITY BEST MANAGEMENT INC | Taxi to QDI meeting | 13.700 | N | | AMX | 25161 | Taxi/Cab | |
| 810 | Wednesday, January 19, 2011 | RIEU CAFE INC | Meal while working late on Welspun | 7.500 | N | | AMX | 20678 | Personal | |
| 811 | Thursday, January 20, 2011 | DOWNTOWN TAXI MGMT INC | Taxi home for working late on Realogy | 12.000 | N | | AMX | 13600 | Taxi/Cab | |
| 812 | Thursday, January 20, 2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 25.000 | N | | OOP | 13600 | Personal | |
| 813 | Thursday, January 20, 2011 | STARBUCKS CORPORATION | Meal while working late on Welspun | 23.430 | N | | AMX | 20678 | Personal | |
| 814 | Friday, January 21, 2011 | AMERICAN AIRLINES INC | AA Flight from Newark to Miami for Metals USA meetings | 338.700 | N | | AMX | 12700 | Personal | |
| 815 | Saturday, January 22, 2011 | Louis Bar and Lounge | Meal - Metals USA, Lourenco Gomcaver, Robert McPherson, Keith Koti, Dan Hendrick, Bob Weiner, Will Smith, Roger Kreton | 786.010 | N | | OOP | 12700 | Personal | |
| 816 | Saturday, January 22, 2011 | STARBUCKS 8557 | Meal while working late on QDI | 20.000 | N | | AMX | 25161 | Personal | |
| 817 | Saturday, January 22, 2011 | STARBUCKS 8557 | Meal while working late on Metals USA | 2.380 | N | | AMX | 12700 | Personal | |
| 818 | Sunday, January 23, 2011 | ALBERT FRAIS | Taxi to airport for Metals USA meetings | 82.000 | N | | AMX | 12700 | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 819 | Sunday, January 23, 2011 | GANSSOUTH NIGHTCLUB LLC | Team dinner at the Gansevoort hotel for Metals USA conference in Florida | 786.010 | N | | AMX | 12700 | |
| 820 | Sunday, January 23, 2011 | JETBLUE AIRWAYS | Jet Blue from Florida to LGA for Metals USA meetings | 383.700 | N | | AMX | 12700 | Personal |
| 821 | Sunday, January 23, 2011 | JETBLUE AIRWAYS | | 40.000 | N | | AMX | | Personal |
| 822 | Sunday, January 23, 2011 | JETBLUE AIRWAYS | | 35.000 | N | | AMX | | Personal |
| 823 | Sunday, January 23, 2011 | New York Taxi | Taxi home - working late on REALOGY | 11.700 | N | | OOP | 13600 | Taxi/Cab |
| 824 | Sunday, January 23, 2011 | SANDY LANE RSDNTL LLC | 3 nights accommodation in Gansevoort Miami Beach Hotel for Metals USA meetings | 811.950 | N | | AMX | 12700 | Personal |
| 825 | Monday, January 24, 2011 | ISTITHMAR COLUMBUS CTR | Drinks with Goveican adn Artures for Commodities Fundraising | 252.410 | N | | AMX | 30051 | Business |
| 826 | Wednesday, January 26, 2011 | FOOD 2 LEX LLC | Metals USA dinner with David Ellis | 62.890 | N | | AMX | 12700 | Personal |
| 827 | Thursday, January 27, 2011 | BOULEVARD TAXI LEASING IN | Taxi home for working late on Asco | 12.600 | N | | AMX | 25226 | Taxi/Cab |
| 828 | Friday, January 28, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | | AMX | | Business |
| 829 | Friday, January 28, 2011 | ALASKA AIRLINES | Alaska flight from Portland to LAX for Commodities Fundraising | 374.700 | N | | AMX | 30051 | Business |
| 830 | Friday, January 28, 2011 | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | 266.460 | N | | AMX | 13600 | Personal |
| 831 | Friday, January 28, 2011 | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | 8.620 | N | | AMX | 13600 | Personal |
| 832 | Friday, January 28, 2011 | New York Taxi | Taxi home - working late on ASCO | 11.900 | N | | OOP | 25226 | Taxi/Cab |
| 833 | Friday, January 28, 2011 | PORTLAND HOTEL MASTER LES | 1 nights accomodation in the Nines Portland Hotel in Portland for Commodities fund raising | 252.000 | N | | AMX | 30051 | Business |
| 834 | Friday, January 28, 2011 | STARBUCKS CORPORATION | Meal while working late on Metals USA | 22.830 | N | | AMX | 12700 | Personal |
| 835 | Friday, January 28, 2011 | STEINWAY EXPRESS MANAGEME | Taxi home working late on Welspun | 16.100 | N | | AMX | 20678 | Taxi/Cab |
| 836 | Saturday, January 29, 2011 | FONTAINEBLEAU FL HTL LLC | 2 nights accomodation in Fontainebleau Florida for Metals conference | 520.800 | N | | AMX | 12700 | Business |
| 837 | Saturday, January 29, 2011 | PROSPECT HOSPITALITY LP | 1 night accomodation in La Valencia Hotel, San Diego for Commodities Fundraising | 336.380 | N | | AMX | 30051 | Business |
| 838 | Sunday, January 30, 2011 | CRAFT LLC | QDI dinner with Joe Troy | 157.380 | N | | AMX | 25161 | Personal |
| 839 | Monday, January 31, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | | AMX | | Business |
| 840 | Monday, January 31, 2011 | NY CITY DEPT OF FINANCE | Parking ticket for car when waiting for QDI meeting to finish | 37.000 | N | | AMX | 25161 | Personal |
| 841 | Monday, January 31, 2011 | PROSPECT HOSPITALITY LP | Credit for La Valencia hotel, San Diego | -336.380 | N | | AMX | | Business |
| 842 | Tuesday, February 01, 2011 | AIINTERNATIONAL CONFERE | Metals USA conference | 899.000 | N | | AMX | 12700 | Business |
| 843 | Tuesday, February 01, 2011 | PROSPECT HOSPITALITY LP | Meal while traveling in Portland for Commodities Fundraising | 9.130 | N | | AMX | 30051 | Business |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 844 | Tuesday, February 01, 2011 | United Cabs | Taxi to meetings in LA, for QDI | 36.000 | N | OOP | 25161 | Personal | |
| 845 | Wednesday, February 02, 2011 | AIRCELL LLC | Internet used while flying for Realogy | 9.950 | N | AMX | 13600 | Business | |
| 846 | Wednesday, February 02, 2011 | Cab Company | Taxi to meetings in LA, for QDI | 36.000 | N | OOP | 25161 | Personal | |
| 847 | Wednesday, February 02, 2011 | Cab Company | Taxi to meetings in LA, for QDI | 26.000 | N | OOP | 25161 | Personal | |
| 848 | Wednesday, February 02, 2011 | Liberty Cab | Taxi to meetings in LA, for QDI | 28.000 | N | OOP | 25161 | Personal | |
| 849 | Thursday, February 03, 2011 | CAREY CORP | Car service for airport transfers and meetings whilst in San Diego and Portland for Commodities fundraising | 112.700 | N | AMX | 30051 | Business | |
| 850 | Thursday, February 03, 2011 | PORTLAND HOTEL MASTER LES | Meal while traveling in Florida for Metals conference | 48.000 | N | AMX | 12700 | Business | |
| 851 | Thursday, February 03, 2011 | PORTLAND HOTEL MASTER LES | Meal while traveling in Florida for Metals conference | 18.400 | N | AMX | 12700 | Business | |
| 852 | Friday, February 04, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 853 | Friday, February 04, 2011 | AMERICAN AIRLINES INC | AA Flight from LAX to JFK for commodities fundraising | 2660.250 | N | AMX | 30051 | Partial Business Expense | |
| 854 | Friday, February 04, 2011 | Kerian Tobe | Metals USA | 5.000 | N | OOP | 13600 | Personal | |
| 855 | Friday, February 04, 2011 | RITZ-CARLTON HOTEL CO LLC | Metals USA - drinks and dinner with David Hannah and Greg Mullins | 342.130 | N | AMX | 12700 | Personal | |
| 856 | Friday, February 04, 2011 | UMAMI BURGER LLC | Meal while travelling in LA for Metals USA meetings | 62.140 | N | AMX | 12700 | Personal | |
| 857 | Monday, February 07, 2011 | AIRCELL LLC | Internet used when flying on QDI | 12.950 | N | AMX | 25161 | Business | |
| 858 | Tuesday, February 08, 2011 | EL MONO/IRVING | QDI dinner meeting with Gold | 145.120 | N | AMX | 25161 | Personal | |
| 859 | Wednesday, February 09, 2011 | ALL TAXI MANAGEMENT INC | Taxi home for working late on Ascometal | 11.600 | N | AMX | 25226 | Taxi/Cab | |
| 860 | Wednesday, February 09, 2011 | Junior's Restaurant | Meal working late on Ascometal | 7.450 | N | OOP | 25226 | Personal | |
| 861 | Wednesday, February 09, 2011 | MGM MIRAGE | 1 nights stay in the MGM Mirage in Las Vegas for Commodities Fundraising | 378.560 | N | AMX | 30051 | Business | |
| 862 | Thursday, February 10, 2011 | ALL TAXI MANAGEMENT INC | Taxi for working late on Asco | 10.100 | N | AMX | 25226 | Taxi/Cab | |
| 863 | Thursday, February 10, 2011 | STARBUCKS CORPORATION | Meal while working late on Realogy | 21.000 | N | AMX | 13600 | Personal | |
| 864 | Friday, February 11, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 865 | Friday, February 11, 2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 18.000 | N | AMX | 12700 | Personal | |
| 866 | Friday, February 11, 2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 13.000 | N | AMX | 12700 | Personal | |
| 867 | Friday, February 11, 2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 12.000 | N | AMX | 12700 | Personal | |
| 868 | Friday, February 11, 2011 | New York Taxi | Taxi home - working late on Metals USA | 8.000 | N | OOP | 12700 | Taxi/Cab | |
| 869 | Friday, February 11, 2011 | US AIRWAYS | US Airways flight from Phoenix to Las Vegas for Commodities Fundraising | 830.700 | N | AMX | 30051 | Business | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 870 | Saturday, February 12, 2011 | A  D WINE CORP | Realogy dinner with Tony Hull | 167.510 | N | AMX | 13600 | Personal |
| 871 | Saturday, February 12, 2011 | New York Taxi | Taxi home - working late on Realogy | 9.000 | N | OOP | 13600 | Taxi/Cab |
| 872 | Saturday, February 12, 2011 | New York Taxi | Taxi to meeting Realogy | 8.000 | N | OOP | 13600 | Taxi/Cab |
| 873 | Saturday, February 12, 2011 | New York Taxi | Taxi home - working late on Metals USA | 8.000 | N | OOP | 12700 | Taxi/Cab |
| 874 | Saturday, February 12, 2011 | WHITE AND BLUE GROUP CORP | Taxi to the office to work on the weekend on Realogy | 33.400 | N | AMX | 13600 | Taxi/Cab |
| 875 | Sunday, February 13, 2011 | AT&T MOBILITY LLC | Blackberry charges | 177.300 | N | AMX | 25226 | Business |
| 876 | Sunday, February 13, 2011 | New York Taxi | Taxi home - working late on Metals USA | 9.000 | N | OOP | 12700 | Taxi/Cab |
| 877 | Sunday, February 13, 2011 | New York Taxi | Taxi home - working late on Realogy | 7.000 | N | OOP | 13600 | Taxi/Cab |
| 878 | Tuesday, February 15, 2011 | AIRCELL LLC | Internet used when flying for Metals USA | 9.950 | N | AMX | 12700 | Business |
| 879 | Tuesday, February 15, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business |
| 880 | Tuesday, February 15, 2011 | AMERICAN AIRLINES INC | AA Flight from Las Vegas to LAX for commodities fundraising | 773.550 | N | AMX | 30051 | Partial Business Expense |
| 881 | Wednesday, February 16, 2011 | ARIZONA BILTMORE | 1 night stay in Arizona Biltmore for Commodities Fundraising | 542.750 | N | AMX | 30051 | Business |
| 882 | Wednesday, February 16, 2011 | ARIZONA BILTMORE | 1 night stay in Arizona Biltmore for Commodities Fundraising | 10.760 | N | AMX | 30051 | Business |
| 883 | Wednesday, February 16, 2011 | big apple | Metals conference | 7.000 | N | OOP | 12700 | Taxi/Cab |
| 884 | Wednesday, February 16, 2011 | CAREY CORP | Taxi for meetings in Arizona for Commodities Fundraising | 145.580 | N | AMX | 30051 | Business |
| 885 | Wednesday, February 16, 2011 | MGM MIRAGE | 1 nights stay in the MGM Mirage in Las Vegas for Commodities Fundraising | 319.450 | N | AMX | 30051 | Business |
| 886 | Wednesday, February 16, 2011 | RED O MELROSE LLC | Dinner with Sean Stack for Commodities Fundraising | 130.850 | N | AMX | 30051 | Personal |
| 887 | Thursday, February 17, 2011 | Dunkin Donuts | Meal taken whilst working late on Realogy | 4.060 | N | OOP | 13600 | Personal |
| 888 | Thursday, February 17, 2011 | JWMCC LP | 1 nights stay in InterContinental Century City, LA for Commodities Fundraising | 673.250 | N | AMX | 30051 | Check Apollo Policy |
| 889 | Thursday, February 17, 2011 | Mondrian Hotel South Beach | Hotel tips whilst staying in the Mondrian Hotel South Beach, Florida for Metals USA conference | 8.000 | N | OOP | 12700 | Personal |
| 890 | Saturday, February 19, 2011 | DELTA AIR LINES | Delta Flight from New Orleans to LGA for commodities fundraising | 562.700 | N | AMX | 30051 | Partial Business Expense |
| 891 | Saturday, February 19, 2011 | DELTA AIR LINES | | 25.000 | N | AMX | | Partial Business Expense |
| 892 | Saturday, February 19, 2011 | UNITED AIRLINES | United Airlines flight from LAX to New Orleans for Commodities Fundraising | 1130.700 | N | AMX | 30051 | Partial Business Expense |
| 893 | Sunday, February 20, 2011 | JAFFE REST LLC | Drinks with Walter Basco for QDI | 66.900 | N | AMX | 25161 | Personal |
| 894 | Sunday, February 20, 2011 | TRAVEL AGENCY SERVICE FEE | | 50.000 | N | AMX | | Business |
| 895 | Monday, February 21, 2011 | AIRCELL LLC | Internet used while flying to Florida for Metals USA conference | 9.950 | N | AMX | 12700 | Business |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 896 | Monday, February 21, 2011 | CA ONE SERVICES INC | Taxi to office on holiday for work on Ascometal | 18.060 | N | AMX | 25226 | Personal |
| 897 | Monday, February 21, 2011 | RITZ-CARLTON HOTEL CO LLC | 1 night Ritz Carlton LA for commodities fundraising | 355.140 | N | AMX | 30051 | Personal |
| 898 | Monday, February 21, 2011 | STARBUCKS CORPORATION | Lunch while working on QDI on Presidents day | 23.000 | N | AMX | 25161 | Personal |
| 899 | Wednesday, February 23, 2011 | CITITAXI FUNDING LLC | Taxi meeting on Welspun | 11.200 | N | AMX | 20678 | Taxi/Cab |
| 900 | Wednesday, February 23, 2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 34.000 | N | OOP | 13600 | Personal |
| 901 | Wednesday, February 23, 2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 32.000 | N | OOP | 13600 | Personal |
| 902 | Wednesday, February 23, 2011 | New York Taxis | Taxi to Metals USA meeting | 8.000 | N | OOP | 12700 | Taxi/Cab |
| 903 | Thursday, February 24, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business |
| 904 | Thursday, February 24, 2011 | Transportation Sunshine | Taxi home working late on Metals USA | 20.000 | N | OOP | 12700 | Taxi/Cab |
| 905 | Friday, February 25, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business |
| 906 | Friday, February 25, 2011 | AMERICAN AIRLINES INC | AA Flight booked, later cancelled and refunded | 1402.720 | N | AMX | | Business |
| 907 | Friday, February 25, 2011 | AMERICAN AIRLINES INC | Refund for AA flight | -1402.720 | N | AMX | | Business |
| 908 | Friday, February 25, 2011 | Indian Restaurant | Dinner whilst working late on Metals USA | 19.730 | N | OOP | 12700 | Personal |
| 909 | Friday, February 25, 2011 | New York Taxi | Taxi home - working late on Metals USA | 9.000 | N | OOP | 12700 | Taxi/Cab |
| 910 | Friday, February 25, 2011 | NYC-TAXI VERIFONE | Taxi home for working late on Metals USA | 12.800 | N | AMX | 12700 | Taxi/Cab |
| 911 | Friday, February 25, 2011 | Tropical Taxi | Taxi home working late on Metals USA | 23.000 | N | OOP | 12700 | Taxi/Cab |
| 912 | Saturday, February 26, 2011 | 1100 W AVE PROPERTIES LLC | 1 nights accomodation in Mondrian South Beach Hotel whilst attending the Metals Conference | 528.640 | N | AMX | 12700 | Business |
| 913 | Saturday, February 26, 2011 | CONTINENTAL AIRLINES | Continental flight from Newark to Florida for Metals USA meetings | 659.700 | N | AMX | 12700 | Business |
| 914 | Saturday, February 26, 2011 | DELTA AIR LINES | Delta flight Florida to LGA - later cancelled | 958.700 | N | AMX | | Business |
| 915 | Saturday, February 26, 2011 | GANS-MEX LLC | QDI dinner with Gary Enzor, Steve Attwood and Joe Troy | 404.570 | N | AMX | 25161 | Personal |
| 916 | Saturday, February 26, 2011 | New York Taxi | Taxi to Metals USA dinner | 10.000 | N | OOP | 12700 | Taxi/Cab |
| 917 | Sunday, February 27, 2011 | SKY BAR - MIAMI | Metals USA dinner with Keith Koci | 184.660 | N | AMX | 12700 | Personal |
| 918 | Monday, February 28, 2011 | 1100 W AVE PROPERTIES LLC | Dinner in Mondrian South Beach Hotel whilst attending Metals Conference in Fort Lauderdale | 157.650 | N | AMX | 12700 | Business |
| 919 | Monday, February 28, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business |
| 920 | Monday, February 28, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | AMX | | Business |
| 921 | Monday, February 28, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | AMX | | Business |
| 922 | Monday, February 28, 2011 | New York Taxis | Taxi to Realogy meeting | 8.000 | N | OOP | 13600 | Taxi/Cab |
| 923 | Monday, February 28, 2011 | Super Yellow Cab | Taxi to meeting for Metals USA conference in Florida | 26.000 | N | OOP | 12700 | Business |
| 924 | Monday, February 28, 2011 | Super Yellow Cab | Taxi to meeting for Metals USA conference in Florida | 24.000 | N | OOP | 12700 | Business |

| 925 | Tuesday, March 01, 2011 | 1100 W AVE PROPERTIES LLC | Meal while traveling in Florida for Metals conference | 10.900 | N | AMX | 12700 | Business | |
| 926 | Wednesday, March 02, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 927 | Wednesday, March 02, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 928 | Wednesday, March 02, 2011 | CA ONE SERVICES INC | Taxi home for working late on Metals USA | 14.610 | N | AMX | 12700 | Taxi/Cab | |
| 929 | Wednesday, March 02, 2011 | CONTINENTAL AIRLINES | Continental Flight from Fort Lauderdale to Newark for Metals USA meetings | 654.700 | N | AMX | 12700 | Business | |
| 930 | Wednesday, March 02, 2011 | PORTUGA REST GROUP LLC | Realogy dinner at Aldea with Tory Hill and Alicia Swift | 368.000 | N | AMX | 13600 | Personal | |
| 931 | Wednesday, March 02, 2011 | SHREE PADMAVATI INC | Taxi  to QDI meeting | 5.130 | N | AMX | 13500 | Taxi/Cab | |
| 932 | Thursday, March 03, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 933 | Thursday, March 03, 2011 | AMERICAN AIRLINES INC | AA Flight Miami to LGA for BMO Capital Markets Global Metals & Mining Conference in Florida | 1395.810 | N | AMX | 12700 | Business | |
| 934 | Thursday, March 03, 2011 | DELTA AIR LINES | Refund for flight | -958.700 | N | AMX | | Business | |
| 935 | Thursday, March 03, 2011 | STARBUCKS CORPORATION | Meal while working late on Realogy | 20.000 | N | AMX | 13600 | Personal | |
| 936 | Thursday, March 03, 2011 | TAXI CREDIT CARD CORP | Taxi home for working late on Welspun | 13.850 | N | AMX | 20678 | Taxi/Cab | |
| 937 | Thursday, March 03, 2011 | WESTIN DIPLOMAT RESORT | 4 nights in Westin Diplomat Resort Florida for BMO Capital Markets Global Metals & Mining Conference in Florida | 1998.710 | N | AMX | 12700 | Business | |
| 938 | Thursday, March 03, 2011 | WESTIN DIPLOMAT RESORT | Meal while travelling in Florida for BMO Capital Markets Global Metals & Mining Conference | 15.260 | N | AMX | 12700 | Business | |
| 939 | Saturday, March 05, 2011 | ESPINDOLA RESTAURANTE CO | Realogy dinner meeting with Palto | 183.780 | N | AMX | 13600 | Personal | |
| 940 | Saturday, March 05, 2011 | New York Taxi | Taxi home - working late on Realogy | 10.000 | N | OOP | 13600 | Taxi/Cab | |
| 941 | Saturday, March 05, 2011 | Oriental Garden | Meal working late on Ascometal | 35.830 | N | OOP | 25226 | Personal | |
| 942 | Tuesday, March 08, 2011 | ALL TAXI MANAGEMENT INC | Taxi home for working late on QDI | 10.400 | N | AMX | 25161 | Taxi/Cab | |
| 943 | Tuesday, March 08, 2011 | BCRE GRAND RESTURANT LLC | Dinner with Hull on Realogy | 197.850 | N | AMX | 13600 | Personal | |
| 944 | Wednesday, March 09, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 945 | Wednesday, March 09, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 946 | Wednesday, March 09, 2011 | AMERICAN AIRLINES INC | AA Flight from LGA to MIA for Metals USA Board Meeting | 913.200 | N | AMX | 12700 | Business | |
| 947 | Wednesday, March 09, 2011 | AMERICAN AIRLINES INC | AA flight from Newark to Miami for Metals USA meetings | 913.200 | N | AMX | 12700 | Business | |
| 948 | Wednesday, March 09, 2011 | AMERICAN AIRLINES INC | Credit for AA flight from Newark to Miami | -913.200 | N | AMX | | Business | |
| 949 | Wednesday, March 09, 2011 | AMERICAN AIRLINES INC | Refund for flight - AA flight from LGA to Miami for Metals USA Board meetings | -1395.810 | N | AMX | | Business | |

| 950 | Wednesday, March 09, 2011 | GREEN APPLE MGMT CORP | Taxi home for working late on Asco | 12.000 | N | | AMX | 25226 | Taxi/Cab | |
| 951 | Thursday, March 10, 2011 | AMERICAN AIRLINES INC | AA Flight from Miami to LAX for Metals USA Board Meeting - later cancelled and refunded | 1627.610 | N | | AMX | 12700 | Business | |
| 952 | Thursday, March 10, 2011 | AMERICAN AIRLINES INC | Credit for flight from Miami to LAX for Metals USA Board meeting | -1627.610 | N | | AMX | | Business | |
| 953 | Thursday, March 10, 2011 | Central Market | Meal working late on Ascometal | 5.970 | N | | OOP | 25226 | Personal | |
| 954 | Thursday, March 10, 2011 | Diamond Cab | Taxi to meetings in Florida for Metals USA conference | 32.000 | N | | OOP | 25161 | Taxi/Cab | |
| 955 | Friday, March 11, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | | AMX | | Business | |
| 956 | Friday, March 11, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | | AMX | | Business | |
| 957 | Friday, March 11, 2011 | AMERICAN AIRLINES INC | AA flight from LGA to Miami for Metals USA Board meetings, later cancelled | 1395.810 | N | | AMX | 12700 | Business | |
| 958 | Saturday, March 12, 2011 | CAPRI RESORTS LLC | 2 nights stay in W Hotel For Lauderdale for Metals USA Holdings Corp. BOD Meeting | 514.190 | N | | AMX | 12700 | Business | |
| 959 | Saturday, March 12, 2011 | FONTAINEBLEAU FL HTL LLC | Meal whilst travelling for Metals USA meetings | 56.260 | N | | AMX | 12700 | Business | |
| 960 | Saturday, March 12, 2011 | MR CHOW ENTERPRISES LTD | Metals USA dinner with Koci and Smith | 366.580 | N | | AMX | 12700 | Business | |
| 961 | Sunday, March 13, 2011 | AT&T MOBILITY LLC | Blackberry charges | 180.100 | N | | AMX | 20678 | Business | |
| 962 | Monday, March 14, 2011 | Central Market | Meal working late on Ascometal | 5.970 | N | | OOP | 25226 | Personal | |
| 963 | Tuesday, March 15, 2011 | PATINA GROUP LLC | Taxi home for working late on Ascometal | 12.960 | N | | AMX | 25226 | Personal | |
| 964 | Tuesday, March 15, 2011 | TALLY LEASING CORPORATION | Taxi home working late on QDI | 12.000 | N | | AMX | 25161 | Taxi/Cab | |
| 965 | Wednesday, March 16, 2011 | HARBANS DHALIWAL | Taxi home for working late on Realogy | 16.100 | N | | AMX | 13600 | Taxi/Cab | |
| 966 | Wednesday, March 16, 2011 | STARBUCKS CORPORATION | Meal while working late on QDI | 23.000 | N | | AMX | 25161 | Personal | |
| 967 | Thursday, March 17, 2011 | GREEN APPLE MGMT CORP | Taxi home for working late on Welspun | 16.800 | N | | AMX | 20678 | Taxi/Cab | |
| 968 | Friday, March 18, 2011 | VIRGIN ATLANTIC AIRWAYS | Roundtrip from JFK to London to Newark for Asco meetings in London | 12938.500 | N | | AMX | 25226 | Business | |
| 969 | Friday, March 18, 2011 | VIRGIN ATLANTIC AIRWAYS | Roundtrip from JFK to London to Newark for Asco meetings in London | 694.500 | N | | AMX | 25226 | Personal | |
| 970 | Saturday, March 19, 2011 | GROUPO BODEGA LLC | QDI dinner with Atwood | 198.740 | N | | AMX | 25161 | Personal | |
| 971 | Saturday, March 19, 2011 | LUCYS RESTARANT | Dinner with Seth Truwitt on Realogy | 171.540 | N | | AMX | 13600 | Personal | |
| 972 | Saturday, March 19, 2011 | New York Taxi | Taxi home - working late on Realogy | 11.000 | N | | OOP | 25226 | Taxi/Cab | |
| 973 | Monday, March 21, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | | AMX | | Business | |
| 974 | Monday, March 21, 2011 | AMERICAN EXPRESS TKT FEE | | 39.000 | N | | AMX | | Business | |
| 975 | Monday, March 21, 2011 | AMERICAN EXPRESS TKT FEE | | 39.000 | N | | AMX | | Personal | |
| 976 | Tuesday, March 22, 2011 | SCODITTI CONSULTING GROUP | Dinner with Stack on Aleris | 50.550 | N | | AMX | 60011 | Personal | |
| 977 | Tuesday, March 22, 2011 | SFEIR CAB CORP-NYC TAXI | Taxi home for working late on Welspun | 12.000 | N | | AMX | 20678 | Taxi/Cab | |

| 978 | Wednesday, March 23, 2011 | STARBUCKS | Lunch while travelling for Asco meetings in London | 33.570 | N | AMX | 25226 | Personal | |
| 979 | Thursday, March 24, 2011 | BOOTS THE CHEMIST | Medication bought when travelling to India for Welspun meeings | 88.850 | N | AMX | 20678 | Personal | |
| 980 | Friday, March 25, 2011 | COLBEH RESTAURANT LTD | Meal with Nussbaumwhilst travelling in London for Asco meetings | 135.130 | N | AMX | 25226 | Personal | |
| 981 | Saturday, March 26, 2011 | OZER RESTAURANT | Lunch while travelling for Asco meetings in London | 54.200 | N | AMX | 25226 | Personal | |
| 982 | Saturday, March 26, 2011 | THE RED FORT | Meal with Rouzar and Mosshie while travelling in London  for Asco | 333.050 | N | AMX | 25226 | Personal | |
| 983 | Sunday, March 27, 2011 | Elegance Cars | Taxi to meetings in London for Asco | 21.060 | N | OOP | 25161 | Partial Business Expense | |
| 984 | Sunday, March 27, 2011 | Fuel Bar | Meal whilst travelling in London for ASCO | 54.400 | N | OOP | 25226 | Partial Business Expense | |
| 985 | Sunday, March 27, 2011 | HAKKASAN | Dinner with Goncalve and Tellman on Asco | 345.080 | N | AMX | 25226 | Personal | |
| 986 | Sunday, March 27, 2011 | Licensed London taxi | Taxi to meeting regarding ASCO | 17.820 | N | OOP | 25226 | Partial Business Expense | |
| 987 | Sunday, March 27, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 11.340 | N | OOP | 25226 | Partial Business Expense | |
| 988 | Sunday, March 27, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 10.530 | N | OOP | 25226 | Partial Business Expense | |
| 989 | Sunday, March 27, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 9.720 | N | OOP | 25226 | Partial Business Expense | |
| 990 | Sunday, March 27, 2011 | London Hotel | Hotel tips whilst staying in London for Asco Meetings | 23.000 | N | OOP | 25226 | Partial Business Expense | |
| 991 | Monday, March 28, 2011 | HARRODS LIMITED. | Lunch while travelling for Asco meetings in London | 49.290 | N | AMX | 25226 | Personal | |
| 992 | Monday, March 28, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 19.440 | N | OOP | 25226 | Partial Business Expense | |
| 993 | Monday, March 28, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 17.820 | N | OOP | 25226 | Partial Business Expense | |
| 994 | Monday, March 28, 2011 | Licensed London taxi | Licensed London taxi | 16.200 | N | OOP | 25226 | Partial Business Expense | |
| 995 | Monday, March 28, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 13.770 | N | OOP | 25226 | Partial Business Expense | |
| 996 | Monday, March 28, 2011 | Licensed London taxi | Taxi to meeting regarding ASCO | 12.150 | N | OOP | 25226 | Partial Business Expense | |
| 997 | Monday, March 28, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 8.000 | N | OOP | 25226 | Partial Business Expense | |
| 998 | Monday, March 28, 2011 | Neptune Taxis | Taxi to meeting regarding ASCO | 12.150 | N | OOP | 25226 | Partial Business Expense | |
| 999 | Monday, March 28, 2011 | Selfridges | Meal whilst travelling in London for ASCO | 13.290 | N | OOP | 25226 | Personal | |
| 1000 | Tuesday, March 29, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 1001 | Tuesday, March 29, 2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai, to Bombay to JFK - later cancelled and refunded | 16558.100 | N | AMX | | Business | |
| 1002 | Tuesday, March 29, 2011 | LANGHAM HOTEL, LONDON | 3 nights stay in the Langham, London for Asco meetings | 5279.490 | N | AMX | 25226 | Partial Business Expense | |
| 1003 | Tuesday, March 29, 2011 | Licensed London taxi | Taxi to meeting regarding ASCO | 17.820 | N | OOP | 25226 | Partial Business Expense | |
| 1004 | Tuesday, March 29, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 12.960 | N | OOP | 25226 | Partial Business Expense | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1005 | Tuesday, March 29, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 11.340 | N | OOP | 25226 | Partial Business Expense | |
| 1006 | Tuesday, March 29, 2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 11.000 | N | OOP | 25226 | Partial Business Expense | |
| 1007 | Tuesday, March 29, 2011 | Licensed London taxi | Taxi to meeting regarding ASCO | 9.720 | N | OOP | 25226 | Partial Business Expense | |
| 1008 | Thursday, March 31, 2011 | JTL MANAGEMENT INC | Taxi home for working late on Asco | 11.600 | N | AMX | 25226 | Taxi/Cab | |
| 1009 | Thursday, March 31, 2011 | STARBUCKS CORPORATION | Meal while working late on QDI | 23.000 | N | AMX | 25161 | Personal | |
| 1010 | Friday, April 01, 2011 | DON NYC. INC | QDI dinner meeting with Enzor | 216.190 | N | AMX | 25161 | Personal | |
| 1011 | Friday, April 01, 2011 | New York Taxi | Taxi home - working late on Welspun | 8.500 | N | OOP | 20678 | Taxi/Cab | |
| 1012 | Friday, April 01, 2011 | Ritz Carlton, Paris | Hotel tips whilst staying at Ritz, Paris (ASCO deal) | 17.000 | N | OOP | 25226 | Business | |
| 1013 | Saturday, April 02, 2011 | New York Taxi | Taxi home - working late on Welspun | 8.000 | N | OOP | 20678 | Taxi/Cab | |
| 1014 | Monday, April 04, 2011 | New York Taxis | Taxi to Welspun meeting | 10.000 | N | OOP | 20678 | Taxi/Cab | |
| 1015 | Tuesday, April 05, 2011 | EMIRATES AIRLINES | Refund for flight | -16558.100 | N | AMX | | Business | |
| 1016 | Tuesday, April 05, 2011 | LANGHAM HOTEL, LONDON | Meal while traveling in London for Asco meetings | 175.220 | N | AMX | 25226 | Partial Business Expense | |
| 1017 | Wednesday, April 06, 2011 | MORNINGSTAR INC | Subscription to Morningstar for research and news | 201.420 | N | AMX | 19127 | Business | |
| 1018 | Wednesday, April 06, 2011 | New York Taxi | Taxi to Welspun meetings | 8.000 | N | OOP | 12700 | Taxi/Cab | |
| 1019 | Wednesday, April 06, 2011 | NORANG S GOTHERA 9F80 | Taxi to QDI meeting | 10.000 | N | AMX | 25161 | Taxi/Cab | |
| 1020 | Thursday, April 07, 2011 | AIR FRANCE | Air France flight from CDG to JFK for Welspun and Asco meetings | 11388.800 | N | AMX | 20678 | Business | |
| 1021 | Thursday, April 07, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 1022 | Thursday, April 07, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 1023 | Thursday, April 07, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 1024 | Thursday, April 07, 2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai to Bombay for Asco Metal | 9787.300 | N | AMX | 25226 | Business | |
| 1025 | Thursday, April 07, 2011 | EMIRATES AIRLINES | Refund for flight | -9787.300 | N | AMX | | Business | |
| 1026 | Thursday, April 07, 2011 | ETIHAD AIRWAYS | Eithad flight from Bombay to CDG, Paris for Asco meetings | 4899.800 | N | AMX | 25226 | Business | |
| 1027 | Thursday, April 07, 2011 | MCGUINNESS MANAGEMENT | Taxi home for working late on Asco | 12.800 | N | AMX | 25226 | Taxi/Cab | |
| 1028 | Thursday, April 07, 2011 | STARBUCKS CORPORATION | Meal whilst working late on Asco | 23.000 | N | AMX | 25226 | Personal | |
| 1029 | Friday, April 08, 2011 | AIRLINES RPRTING CORPTAF | | 45.000 | N | AMX | | Business | |
| 1030 | Friday, April 08, 2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai to Bombay for Welspun/ Asco meetings later cancelled and refunded | 9787.300 | N | AMX | 20678 | Business | |
| 1031 | Friday, April 08, 2011 | PQ BROADWAY INC | Lunch Board Meting with McPherson on Metals USA | 31.510 | N | AMX | 12700 | Personal | |
| 1032 | Sunday, April 10, 2011 | CAFE NACIONAL | Dinner with Gonrdres on Welspun | 186.010 | N | AMX | 20678 | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | Monday, April 11, 2011 | STARBUCKS CORPORATION | Meal whilst working late on Asco | 23.240 | N | | AMX | 25226 | Business | AGM. Coffee with business school colleague in private equity, Mr. Mike Schmitz, for professional discussions. Email corroboration. |
| 1034 | Tuesday, April 12, 2011 | 55 STAN OPERATING A0015 | Taxi to meeting on Asco | 10.800 | N | | AMX | 25226 | Taxi/Cab | |
| 1035 | Wednesday, April 13, 2011 | WALGREENS COMPANY | Medication bought for travel to India for Welspun meetings | 30.560 | N | | AMX | 20678 | Business | |
| 1036 | Thursday, April 14, 2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 38.000 | N | | OOP | 13600 | Personal | |
| 1037 | Thursday, April 14, 2011 | Las Vegas Hotel | Hotel tips whilst staying in Las Vegas for  Commodities fundraising | 4.000 | N | | OOP | 30051 | Business | |
| 1038 | Thursday, April 14, 2011 | Mumbai, Four Seasons | Hotel tips whilst staying at Four Seasons, Mumbai (Welspun) | 18.000 | N | | OOP | 20678 | Business | |
| 1039 | Friday, April 15, 2011 | AT&T MOBILITY II, LLC | Blackberry charges | 177.300 | N | | AMX | 12700 | Business | |
| 1040 | Friday, April 15, 2011 | Phoenix Hotel | Hotel tips whilst staying in Phoenix for Commodities Fundraising | 4.000 | N | | OOP | 30051 | Business | |
| 1041 | Friday, April 15, 2011 | THE TABLE | Meal while travelling in Mumbai for Welspun meetings | 205.820 | N | | AMX | 20678 | Business | |
| 1042 | Saturday, April 16, 2011 | INDIGO DELICATESSEN | Meal while travelling in Mumbai for Welspun meetings | 22.160 | N | | AMX | 20678 | Business | |
| 1043 | Saturday, April 16, 2011 | Portland and San Diego Hotels | Hotel tips whilst staying in Portland and San Diego for Commodities Fundraising | 8.000 | N | | OOP | 30051 | Business | |
| 1044 | Saturday, April 16, 2011 | TWO ONE TWO BAR & GRILL | Meal while travelling in Mumbai for Welspun meetings | 67.140 | N | | AMX | 20678 | Business | |
| 1045 | Sunday, April 17, 2011 | AZA MENS | Meal while travelling in Mumbai for Welspun meetings | 535.920 | N | | AMX | 20678 | Personal | |
| 1046 | Sunday, April 17, 2011 | Chezvous, Mumbai | Meal in Mumbai, India working on welspun | 38.640 | N | | OOP | 20678 | Business | |
| 1047 | Sunday, April 17, 2011 | LA Hotel | Hotel tips whilst staying in LA for Commodities Fundraising | 7.000 | N | | OOP | 30051 | Personal | |
| 1048 | Sunday, April 17, 2011 | RITU KUMAR | Meal while travelling in Mumbai for Welspun meetings | 495.410 | N | | AMX | 20678 | Personal | |
| 1049 | Tuesday, April 19, 2011 | FOUR SEASONS HOTEL MUMBAI | Accomodation for 9 nights in Four Seasons, Mumbai for meetings on Asco and Welspun | 3358.050 | N | | AMX | 20678 | Business | |
| 1050 | Tuesday, April 19, 2011 | Greenwich Taxi Inc | Taxi to Welspun meetings | 34.000 | N | | OOP | 20678 | Personal | |
| 1051 | Wednesday, April 20, 2011 | RESTAURANT HOTEL COSTES | 2 nights stay in Hotel Costes, Paris for Asco Management meetings in Paris | 1527.570 | N | | AMX | 25226 | Business | |
| 1052 | Thursday, April 21, 2011 | EUROMONEY INSTITUTIONAL INVESTOR | Metals Research (see email for further info) | 15500.000 | N | | AMX | 12700 | Business | |
| 1053 | Friday, April 22, 2011 | AIRLINES RPRTING CORPTAF | | 18.000 | N | | AMX | | Business | |
| 1054 | Friday, April 22, 2011 | THE RITZ PARIS | 3 nights accomodation in Ritz Paris for meetings in Paris on Asco | 1903.840 | N | | AMX | 25226 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1055 | Saturday, April 23, 2011 | New York Taxi | Taxi home - working late on Welspun | 11.000 | N | | OOP | 25226 | Taxi/Cab | |
| 1056 | Saturday, April 23, 2011 | New York Taxi | Taxi home - working late on Welspun | 10.000 | N | | OOP | 20678 | Taxi/Cab | |
| 1057 | Saturday, April 23, 2011 | New York Taxis | Taxi to the office on weekend to work on Welspun | 13.000 | N | | OOP | 20678 | Taxi/Cab | |
| 1058 | Saturday, April 23, 2011 | New York Taxis | Taxi home from office on weekend after working on Welspun | 10.000 | N | | OOP | 20678 | Taxi/Cab | |
| 1059 | Sunday, April 24, 2011 | New York Taxi | Taxi home - working late on Welspun | 8.000 | N | | OOP | 13600 | Taxi/Cab | |
| 1060 | Wednesday, April 27, 2011 | New York Taxi | Taxi home - working late on Welspun | 12.000 | N | | OOP | 20678 | Taxi/Cab | |
| 1061 | Thursday, April 28, 2011 | London Taxi | Taxi for Asco meetings | 17.400 | N | | OOP | 25226 | Business | |
| 1062 | Friday, April 29, 2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 33.000 | N | | OOP | 13600 | Personal | |
| 1063 | Monday, May 09, 2011 | Licensed London Tax | Taxi to Asco meeting | 28.050 | N | | OOP | 25226 | Business | |
| 1064 | Monday, May 09, 2011 | Licensed London Taxi | Taxi for Asco meetings | 14.850 | N | | OOP | 25226 | Business | |
| 1065 | Tuesday, May 10, 2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 36.000 | N | | OOP | 13600 | Personal | |
| 1066 | Tuesday, May 10, 2011 | London Taxi | Taxi to Asco meeting | 16.500 | N | | OOP | 25226 | Business | |
| 1067 | Tuesday, May 10, 2011 | London Taxi | Taxi to Asco meeting | 14.850 | N | | OOP | 25226 | Business | |
| 1068 | Thursday, May 12, 2011 | London Taxi | Taxi to Asco meeting | 18.150 | N | | OOP | 25226 | Business | |
| 1069 | Friday, May 13, 2011 | Licensed London Taxi | Taxi to Asco meeting | 13.500 | N | | OOP | 25226 | Business | |
| 1070 | Friday, May 13, 2011 | London Underground Ltd | Underground train to Asco meeting | 6.600 | N | | OOP | 25226 | Business | |
| 1071 | Saturday, May 14, 2011 | Langham Hotel | London Hotel tips for time spent in London for Asco meetings | 26.400 | N | | OOP | 25226 | Business | |
| 1072 | Saturday, May 14, 2011 | London Taxi | Taxi for Asco meetings | 21.450 | N | | OOP | 25226 | Business | |
| 1073 | Thursday, May 19, 2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 41.000 | N | | OOP | 13600 | Personal | |
| 1074 | Thursday, May 19, 2011 | New York Taxis | Taxi home after working late on Metals USA | 15.000 | N | | OOP | 12700 | Taxi/Cab | |
| 1075 | Thursday, May 26, 2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 37.000 | N | | OOP | 13600 | Personal | |
| 1076 | Thursday, May 26, 2011 | New York Taxis | Taxi home for working late on Realogy | 16.000 | N | | OOP | 13600 | Taxi/Cab | |
| 1077 | Saturday, May 28, 2011 | Shalimar Sweets Restaurant | Dinner with Tony Hull from Realogy | 62.860 | N | | OOP | 13600 | Personal | |
| 1078 | Monday, May 30, 2011 | New York Taxis | Taxi back from Asco meetings | 12.000 | N | | OOP | 25226 | Taxi/Cab | |
| 1079 | Monday, May 30, 2011 | New York Taxis | Taxi to asco meetings | 11.900 | N | | OOP | 25226 | Taxi/Cab | |
| 1080 | Tuesday, May 31, 2011 | ANNUAL MEMBERSHIP FEE | Personal | 395.000 | Y | | AMX | | Personal (prev. paid back) | |
| 1081 | Tuesday, May 31, 2011 | Park Hyatt Toronto | Hotel tips whilst staying at the Park Hyatt, Toronto for Champion/ Alderon meetings | 7.000 | N | | OOP | 25359 | Business | |
| 1082 | Tuesday, June 07, 2011 | Greenwich Taxi | Taxi to Realogy meeting | 38.000 | N | | OOP | 13600 | Personal | |
| 1083 | Thursday, June 09, 2011 | Greenwich Taxi | Taxi to Realogy meeting | 43.000 | N | | OOP | 13600 | Personal | |
| 1084 | Friday, June 10, 2011 | Greenwich Taxi | Taxi to Realogy meeting | 39.000 | N | | OOP | 13600 | Personal | |
| 1085 | Friday, June 10, 2011 | Lennys | Employee meal taken whilst working late on Asco | 14.640 | N | | OOP | 25226 | Personal | |
| 1086 | Saturday, June 11, 2011 | NYC Taxi Co | Taxi to office on weekend to work on Asco | 7.000 | N | | OOP | 20678 | Taxi/Cab | |
| 1087 | Friday, June 17, 2011 | NYC Taxi | Taxi home after working late on Realogy | 6.000 | N | | OOP | 13600 | Taxi/Cab | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1088 | Saturday, June 18, 2011 | NYC Taxi | Taxi to office on weekend to work on Realogy | 10.500 | N | | OOP | 13600 | Taxi/Cab |
| 1089 | Saturday, June 18, 2011 | Personal Trainer | Personal training session was cancelled due to a conference call which overran.  Due to timing the trainer was not cancelled and the full amount of the session had to be paid. | 125.000 | N | | OOP | 13600 | Personal |
| 1090 | Sunday, June 19, 2011 | NYC Taxi | Taxi to office on weekend to work on Realogy | 10.000 | N | | OOP | 13600 | Taxi/Cab |
| 1091 | Sunday, June 19, 2011 | NYC Taxi | Taxi home after working on Realogy | 6.300 | N | | OOP | 13600 | Taxi/Cab |
| 1092 | Monday, June 20, 2011 | Consulate Gen of Pakistan | Cost of acquiring Pakistani visa required for business travel | 123.000 | N | | OOP | 20678 | Personal |
| 1093 | Monday, June 20, 2011 | Imperial Parking | Taxi to Realogy meeting | 6.000 | N | | OOP | 13600 | Personal |
| 1094 | Monday, June 20, 2011 | Unknown | Postage for Pakistani visa | 32.000 | N | | OOP | 20678 | Personal |
| 1095 | Tuesday, June 21, 2011 | Greenwich Taxi | Taxi to Realogy meeting | 35.000 | N | | OOP | 13600 | Personal |
| 1096 | Wednesday, June 29, 2011 | big apple | Taxi to Asco | 8.500 | N | | OOP | 25412 | Personal |
| 1097 | Thursday, July 07, 2011 | In n Out burger | Lunch | 18.710 | N | | OOP | 25359 | Personal |
| 1098 | Thursday, July 07, 2011 | Lawry's Carvery | Lunch - Alderon | 13.580 | N | | OOP | 25359 | Personal |
| 1099 | Thursday, July 07, 2011 | Panera Bread | Lunch | 5.350 | N | | OOP | 25359 | Personal |
| 1100 | Friday, July 08, 2011 | San Francisco parking garage | Parking garage | 21.000 | N | | OOP | 25359 | Personal |
| 1101 | Wednesday, July 13, 2011 | big apple | Cab to BofA | 10.000 | N | | OOP | 22011 | Personal |
| 1102 | Wednesday, July 13, 2011 | golden gate bridge | Golden gate bridge toll | 6.000 | N | | OOP | 25412 | Personal |
| 1103 | Wednesday, July 13, 2011 | Gwich taxi | Taxi to Gwich BofA meeting | 36.000 | N | | OOP | 22011 | Personal |
| 1104 | Thursday, July 14, 2011 | big apple | Cab to JPM | 10.000 | N | | OOP | 20657 | Personal |
| 1105 | Saturday, July 16, 2011 | Acqua beauty bar | Appointment at Acqua Beauty Bar that was missed due to an Alderon call | 209.000 | N | | OOP | 25359 | Personal |
| 1106 | Saturday, July 16, 2011 | big apple | Cab to Novocento to meet client | 9.000 | N | | OOP | 12700 | Personal |
| 1107 | Monday, July 18, 2011 | big apple | Cab to Metals | 7.000 | N | | OOP | 12700 | Taxi/Cab |
| 1108 | Monday, July 18, 2011 | Juniors Restaurant | Lunch | 5.780 | N | | OOP | 12700 | Personal |
| 1109 | Wednesday, July 20, 2011 | YELLOW CAB SLSJET MANAGEM | Meeting to ASCO | 8.500 | N | | AMX | 25412 | Taxi/Cab |
| 1110 | Thursday, July 21, 2011 | big apple | Cab to Ascometal | 8.000 | N | | OOP | 25412 | Taxi/Cab |
| 1111 | Friday, July 22, 2011 | 3417972 CANADA INC | Lunch with Tom Larsen at Labrador | 110.420 | N | | AMX | 25208 | Personal |
| 1112 | Friday, July 22, 2011 | AU BON PAIN HARVARD VNGRD | Lunch-Labrador | 11.940 | N | | AMX | 25208 | Personal |
| 1113 | Friday, July 22, 2011 | I have no idea | Cab to airport from office | 86.000 | N | | OOP | 25208 | Taxi/Cab |
| 1114 | Friday, July 22, 2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | 325.200 | N | | AMX | 20678 | Personal |
| 1115 | Friday, July 22, 2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | 58.250 | N | | AMX | 20678 | Personal |
| 1116 | Saturday, July 23, 2011 | Big Apple | Cab to meeting | 34.000 | N | | OOP | 25208 | Taxi/Cab |
| 1117 | Saturday, July 23, 2011 | Big Apple | Cab to lunch | 14.000 | N | | OOP | 25208 | Taxi/Cab |
| 1118 | Saturday, July 23, 2011 | Big apple | Cab in Montreal | 10.000 | N | | OOP | 25208 | Taxi/Cab |
| 1119 | Saturday, July 23, 2011 | ERMENEGILDO ZEGNABEV HLS | Personal purchase. | 485.000 | Y | | AMX | | Personal |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1120 | Saturday, July 23, 2011 | ERMENEGILDO ZEGNABEV HLS | Bought shoes to replace shoes ruined on a site visit. | 485.000 | N | AMX | 12700 | Personal | |
| 1121 | Saturday, July 23, 2011 | Greenwich taxi | Cab to site visit | 105.000 | N | OOP | 25208 | Personal | |
| 1122 | Saturday, July 23, 2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | 325.210 | N | AMX | 20678 | Personal | |
| 1123 | Saturday, July 23, 2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | 58.260 | N | AMX | 20678 | Personal | |
| 1124 | Saturday, July 23, 2011 | San Francisco parking garage | Garage parking-Montreal | 23.000 | N | OOP | 25208 | Personal | |
| 1125 | Tuesday, July 26, 2011 | Maialino restaurant | Lunch-Metals | 29.000 | N | OOP | 12700 | Personal | |
| 1126 | Tuesday, July 26, 2011 | NY taxi | meeting | 9.000 | N | OOP | | Taxi/Cab | |
| 1127 | Tuesday, July 26, 2011 | PRINCE SULLIVAN LLC | Dinner with Welspun | 107.650 | N | AMX | 20678 | Business | AGM. Dinner with industry colleagues: Ed Tam, Chirag Shah, and Shiah Hosseinzadeh. Email corroboration. |
| 1128 | Tuesday, July 26, 2011 | QUEENS MEDALLION LSNG INC | Meeting with Asco | 11.200 | N | AMX | 25412 | Taxi/Cab | |
| 1129 | Wednesday, July 27, 2011 | NYC taxi | meeting | 8.000 | N | OOP | | Taxi/Cab | |
| 1130 | Wednesday, July 27, 2011 | NYC-TAXI VERIFONE | Meeting to Asco | 12.000 | N | AMX | 25412 | Taxi/Cab | |
| 1131 | Thursday, July 28, 2011 | AVIVA YALOZ | Meeting at Asco | 11.600 | N | AMX | 25412 | Taxi/Cab | |
| 1132 | Thursday, July 28, 2011 | Greenwich taxi | meeting | 38.000 | N | OOP | | Personal | |
| 1133 | Thursday, July 28, 2011 | XO RESTAURANT ASSOCIATES, | Drinks with seagall - Welspun | 150.000 | N | AMX | 20678 | Personal | |
| 1134 | Thursday, July 28, 2011 | Yellow Cab | meeting | 37.000 | N | OOP | | Taxi/Cab | |
| 1135 | Friday, July 29, 2011 | Crown Cab | meeting | 29.000 | N | OOP | | Taxi/Cab | |
| 1136 | Friday, July 29, 2011 | Le Pain Quotidien | lunch | 5.170 | N | OOP | | Personal | |
| 1137 | Saturday, July 30, 2011 | GFB RESTAURANT CORP | Dinner with Enzor - QDI | 198.750 | N | AMX | 25161 | Personal | |
| 1138 | Sunday, July 31, 2011 | FISHTANK OPERATING INC | Lunch with Feltman - Asco | 131.050 | N | AMX | 25412 | Personal | |
| 1139 | Tuesday, August 02, 2011 | GOGO LLC | Frequent flier fee | 12.950 | N | AMX | | Business | |
| 1140 | Tuesday, August 02, 2011 | SSP AMERICA INC | Dinner | 30.400 | N | AMX | 20678 | Personal | |
| 1141 | Tuesday, August 02, 2011 | VIRGIN AMERICA INC | JFK to SFO - Metals USA | 1886.000 | N | AMX | 12700 | Personal | |
| 1142 | Thursday, August 04, 2011 | Green Cab | meeting | 6.000 | N | OOP | | Personal | |
| 1143 | Friday, August 05, 2011 | STARBUCKS 5836 | Lunch | 26.800 | N | AMX | 12700 | Personal | |
| 1144 | Monday, August 08, 2011 | AMERICAN AIRLINES INC | Trip to Dusseldorf, various meetings | 3417.380 | N | AMX | 25412 | Personal | |
| 1145 | Monday, August 08, 2011 | AMERICAN AIRLINES INC | | 25.000 | N | AMX | 25412 | Personal | |
| 1146 | Monday, August 08, 2011 | GOGO LLC | Frequent flier fees | 12.950 | N | AMX | 20678 | Business | |
| 1147 | Monday, August 08, 2011 | MISSION & STUART HOTEL PA | Dinner with Keilho and Kohl - Metals | 342.350 | N | AMX | 12700 | Personal | |
| 1148 | Tuesday, August 09, 2011 | CONTINENTAL AIRLINES | | 50.000 | N | AMX | 20678 | Personal | |
| 1149 | Wednesday, August 10, 2011 | CONTINENTAL AIRLINES | Electronic ticket | 2.500 | N | AMX | 20678 | Personal | |
| 1150 | Wednesday, August 10, 2011 | DOWNTOWN TAXI MGMT INC | Taxi return from Noranda board meeting | 11.600 | N | AMX | PNB | Taxi/Cab | |
| 1151 | Wednesday, August 10, 2011 | Green cab | meeting | 22.000 | N | OOP | | Taxi/Cab | |
| 1152 | Wednesday, August 10, 2011 | NOBU 57 LLC | Lunch with Ashwath Mehra and Mick McMullen - Welspun | 264.290 | N | AMX | 20678 | Business | |
| 1153 | Thursday, August 11, 2011 | DOWNTOWN TAXI MGMT INC | Taxi to Noranda board meeting | 11.600 | N | AMX | PNB | Taxi/Cab | |
| 1154 | Thursday, August 11, 2011 | NYC cab | meeting | 12.000 | N | OOP | | Taxi/Cab | |
| 1155 | Saturday, August 13, 2011 | PEI MUSSEL KITCHEN LLC | Drinks with Ferdman - Asco | 56.180 | N | AMX | 25412 | Personal | |
| 1156 | Sunday, August 14, 2011 | Hale and Hearty | lunch | 9.990 | N | OOP | 12700 | Personal | |
| 1157 | Sunday, August 14, 2011 | NYC cab | meeting | 9.000 | N | OOP | | Taxi/Cab | |

| 1158 | Monday, August 15, 2011 | CREDIT PENDING INVESTIGATION OF DISPUTE | Investigating charge | -395.000 | N | AMX | | Personal | |
| 1159 | Tuesday, August 16, 2011 | FIG & OLIVE THIRTEEN STRE | Dinner with Beddows and Vaughn - Welspun | 265.090 | N | AMX | 20678 | Personal | |
| 1160 | Tuesday, August 16, 2011 | LES HOTELS CAN PRO INC | Montreal stay - Metals USA | 642.710 | N | AMX | 12700 | Business | |
| 1161 | Tuesday, August 16, 2011 | LES HOTELS CAN PRO INC | Room service - Metals USA | 18.740 | N | AMX | 12700 | Business | |
| 1162 | Tuesday, August 16, 2011 | NYC cab | meeting | 8.000 | N | OOP | | Taxi/Cab | |
| 1163 | Wednesday, August 17, 2011 | APPLE INC | Marcel-Luc Bromberger, Jacques Coet, Paolo Falcone | 1000.000 | N | AMX | 20678 | Personal | |
| 1164 | Wednesday, August 17, 2011 | APPLE INC | Apple gifts - Pascal Nerbonne, Bertrand Rose | 1000.000 | N | AMX | 20678 | Personal | |
| 1165 | Wednesday, August 17, 2011 | APPLE INC | Michel Larrecq, Frank Dourlens, Laure Bevierre, Pascal Philippe | 200.000 | N | AMX | 20678 | Personal | |
| 1166 | Wednesday, August 17, 2011 | APPLE INC | Antoine Vermersch, Franck Bazus | 17.420 | N | AMX | 20678 | Personal | |
| 1167 | Wednesday, August 17, 2011 | APPLE INC | Philippe Cruiziat | 17.420 | N | AMX | 20678 | Personal | |
| 1168 | Thursday, August 18, 2011 | GTM TAXI MANAGEMENT A0133 | Taxi to meeting at Credit Suisse | 12.000 | N | AMX | 21624 | Taxi/Cab | |
| 1169 | Thursday, August 18, 2011 | US CUSTOMS & BORDER PROTE | Ascometal | 15.000 | N | AMX | 25412 | Business | |
| 1170 | Saturday, August 20, 2011 | nyc cab | meeting | 12.000 | N | OOP | | Taxi/Cab | |
| 1171 | Saturday, August 20, 2011 | NYC cab | meeting | 7.500 | N | OOP | | Taxi/Cab | |
| 1172 | Saturday, August 20, 2011 | TLC | taxi home | 7.000 | N | OOP | 13600 | Taxi/Cab | |
| 1173 | Sunday, August 21, 2011 | BARNES & NOBLE INC | Books for clients | 59.310 | N | AMX | 12700 | Personal | |
| 1174 | Sunday, August 21, 2011 | hotel taxes | hotel snack | 7.000 | N | OOP | | Personal | |
| 1175 | Sunday, August 21, 2011 | Yellow cab | meeting | 27.000 | N | OOP | | Taxi/Cab | |
| 1176 | Monday, August 22, 2011 | KOSUGI RESTAURANT GROUP I | Dinner with Smith - Realogy | 192.000 | N | AMX | 13600 | Personal | |
| 1177 | Tuesday, August 23, 2011 | Number 7 Sub | lunch | 19.600 | N | OOP | | Personal | |
| 1178 | Tuesday, August 23, 2011 | THESSABUL LLC | Drinks with Bharti - Welspun | 127.000 | N | AMX | 20678 | Personal | |
| 1179 | Tuesday, August 23, 2011 | TLC | taxi home | 8.000 | N | OOP | 13600 | Personal | |
| 1180 | Wednesday, August 24, 2011 | GOGO LLC | Frequent flier club fee | 12.950 | N | AMX | 20678 | Business | |
| 1181 | Wednesday, August 24, 2011 | TLC | taxi home | 9.000 | N | OOP | 13600 | Personal | |
| 1182 | Wednesday, August 24, 2011 | TLC | taxi home | 9.000 | N | OOP | 13600 | Personal | |
| 1183 | Monday, August 29, 2011 | COSTCO GAS 9300476 | Gas in CA for QDI meeting | 37.990 | N | AMX | 13500 | Personal | |
| 1184 | Monday, August 29, 2011 | LGA AIRPORT RESTAURANTS | Airport meal for Ascometal trip | 22.170 | N | AMX | 25412 | Personal | |
| 1185 | Monday, August 29, 2011 | STAPLES 90 | Prnter toner cartridge - Ascometal | 116.660 | N | AMX | 25412 | Personal | |
| 1186 | Thursday, September 01, 2011 | PROVIDENCE REST MGMNT LLC | Dinner for QDI - Enzor, Troy | 311.000 | N | AMX | 13500 | Personal | |
| 1187 | Friday, September 02, 2011 | COSTCO GAS 9300476 | Gas for car for QDI trip | 55.510 | N | AMX | 13500 | Personal | |
| 1188 | Saturday, September 03, 2011 | Original pancake House | meal in CA | 46.090 | N | OOP | 12700 | Personal | |
| 1189 | Sunday, September 04, 2011 | BRISTOL FARMS INC | meal while traveling for QDI | 63.510 | N | AMX | 13500 | Personal | |
| 1190 | Monday, September 05, 2011 | GOGO LLC | Inflight wifi for Ascometal trip | 14.950 | N | AMX | 25412 | Business | |
| 1191 | Tuesday, September 06, 2011 | Greenwich Taxi Inc | taxi home | 10.000 | N | OOP | 13600 | Personal | |
| 1192 | Wednesday, September 07, 2011 | REBILLING OF OUR PREV. ISSUED CREDIT | Annual charge | 395.000 | N | AMX | | Personal (prev. paid back) | |
| 1193 | Thursday, September 08, 2011 | AWESOME TAXI MANAGEMENT I | taxi to realogy meeting | 11.200 | N | AMX | 13600 | Taxi/Cab | |
| 1194 | Friday, September 09, 2011 | STARBUCKS CORPORATION | realogy | 15.000 | N | AMX | 13600 | Personal | |

| 1195 | Saturday, September 10, 2011 | LEVY RESTAURANT | Taxi to realogy meeting | 29.000 | N | AMX | 13600 | Personal | |
| 1196 | Tuesday, September 13, 2011 | ABG STANDARD OPERATOR | Dinner with Guillermo Vogel RE Welspun | 200.350 | N | AMX | 20678 | Personal | |
| 1197 | Tuesday, September 13, 2011 | AT&T MOBILITY II, LLC | Blackberry | 191.320 | N | AMX | | Business | |
| 1198 | Tuesday, September 13, 2011 | DOWNTOWN TAXI MGMT INC | Taxi to Realogy meeting | 13.600 | N | AMX | 13600 | Taxi/Cab | |
| 1199 | Wednesday, September 14, 2011 | QUEENS MEDALLION LSNG INC | Taxi to Asco metal meeting | 13.200 | N | AMX | 25412 | Taxi/Cab | |
| 1200 | Friday, September 16, 2011 | AIR FRANCE | flight for ascometal trip | 10375.300 | N | AMX | | Business | |
| 1201 | Friday, September 16, 2011 | AIRLINES RPRTING CORPTAF | Ascometal travel service charge | 45.000 | N | AMX | 25412 | Business | |
| 1202 | Friday, September 16, 2011 | AIRLINES RPRTING CORPTAF | Travel service charge for Asco metal | 45.000 | N | AMX | 25412 | Business | |
| 1203 | Friday, September 16, 2011 | CONTINENTAL AIRLINES | Flight to Paris for Ascometal | 4065.200 | N | AMX | 25412 | Business | |
| 1204 | Friday, September 16, 2011 | DOWNTOWN TAXI MGMT INC | taxi to Ascometal meeting | 11.200 | N | AMX | 25412 | Taxi/Cab | |
| 1205 | Friday, September 16, 2011 | EUROSTAR GROUP LIMITED | Train from Paris to London for Ascometal | 462.000 | N | AMX | 25412 | Business | |
| 1206 | Friday, September 16, 2011 | SAS AGENT SALES USA | Flight to Stockholm for Ascometal | 896.500 | N | AMX | 25412 | Business | |
| 1207 | Saturday, September 17, 2011 | 205 E 75TH ST LLC | Lunch with Gordon Moodie for Ascometal | 90.000 | N | AMX | 25412 | Personal | |
| 1208 | Saturday, September 17, 2011 | CITIZEN ARTS CLUB INC | Drinks with Balak Hirsran RE Welspun | 110.000 | N | AMX | 20678 | Personal | |
| 1209 | Monday, September 19, 2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for PNB Horsehead Zinc | 18.000 | N | AMX | 13500 | Business | |
| 1210 | Monday, September 19, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for ascometal trip | 620.130 | N | AMX | 25412 | Business | |
| 1211 | Monday, September 19, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for ascometal trip | 84.560 | N | AMX | 25412 | Business | |
| 1212 | Tuesday, September 20, 2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for Ascometal trip | 45.000 | N | AMX | 25412 | Business | |
| 1213 | Tuesday, September 20, 2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for Ascometal trip | 45.000 | N | AMX | 25412 | Business | |
| 1214 | Tuesday, September 20, 2011 | JETBLUE AIRWAYS | Trip for PNB - Horsehead Zinc | 412.700 | N | AMX | 13500 | Business | |
| 1215 | Tuesday, September 20, 2011 | LTDA | taxi in London | 25.600 | N | OOP | 25412 | Business | |
| 1216 | Tuesday, September 20, 2011 | ltda | taxi in london | 12.800 | N | OOP | 25412 | Business | |
| 1217 | Tuesday, September 20, 2011 | MANDARIN ORIENTAL PARIS | HOtel in paris for ascometal trip | 191.800 | N | AMX | 25412 | Business | |
| 1218 | Tuesday, September 20, 2011 | Paris Hotel Tips | hotel tips in paris | 11.200 | N | OOP | 25412 | Business | |
| 1219 | Tuesday, September 20, 2011 | Park and Lock | parking at office | 16.000 | N | OOP | 12700 | Personal | |
| 1220 | Tuesday, September 20, 2011 | Stockholm Hotel Tips | hotel tips in stockholm | 10.000 | N | OOP | 25412 | Business | |
| 1221 | Tuesday, September 20, 2011 | UNITED AIRLINES | Trip for PNB - Horsehead Zinc | 625.700 | N | AMX | 13500 | Business | |
| 1222 | Wednesday, September 21, 2011 | MANDARIN ORIENTAL PARIS | Hotel in paris for Acometal trip | -192.320 | N | AMX | 25412 | Business | |
| 1223 | Wednesday, September 21, 2011 | THE LANESBOROUGH | hotel in london for ascometal trip | 1118.760 | N | AMX | 25412 | Business | |
| 1224 | Wednesday, September 21, 2011 | THE LANESBOROUGH | Hotel in london for ascometal trip | 726.790 | N | AMX | 25412 | Business | |
| 1225 | Wednesday, September 21, 2011 | THE LANESBOROUGH | hotel in london for ascometal trip | 152.560 | N | AMX | 25412 | Business | |
| 1226 | Wednesday, September 21, 2011 | THE LANESBOROUGH | hotel in london for ascometal trip | 99.110 | N | AMX | 25412 | Business | |
| 1227 | Thursday, September 22, 2011 | Airport Taxi | airport taxi in Stockholm | 102.940 | N | OOP | 25412 | Business | |
| 1228 | Thursday, September 22, 2011 | CAREY INTERNATIONAL, INC. | Car service in Washington for Ascometal meeting | 365.160 | N | AMX | 25412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1229 | Thursday, September 22, 2011 | GRAND HOTEL | hotel in stockholm for asco metal trip | 962.590 | N | AMX | 25412 | Business | |
| 1230 | Thursday, September 22, 2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 113.830 | N | AMX | 25412 | Business | |
| 1231 | Thursday, September 22, 2011 | GRAND HOTEL | hotel in stockholm for ascometals trip | 6.980 | N | AMX | 25412 | Business | |
| 1232 | Friday, September 23, 2011 | Airport Cab | airport taxi in Stockholm | 13.430 | N | OOP | 25412 | Business | |
| 1233 | Friday, September 23, 2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 962.590 | N | AMX | 25412 | Business | |
| 1234 | Friday, September 23, 2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 113.840 | N | AMX | 25412 | Business | |
| 1235 | Friday, September 23, 2011 | STURECOMPAGNIET | Ascometal drinks in Stockholm | 67.110 | N | AMX | 25412 | Business | |
| 1236 | Saturday, September 24, 2011 | KALMAR LANS TAXISERVICE | car to airport for realogy | 60.610 | N | AMX | 13600 | Business | |
| 1237 | Saturday, September 24, 2011 | KUNGSHOLMEN | Dinner in Stockholm for Ascometal | 60.840 | N | AMX | 25412 | Business | |
| 1238 | Saturday, September 24, 2011 | LUCKY 13 LLC | Dinner while working on Ascometal | 110.360 | N | AMX | 25412 | Personal | |
| 1239 | Saturday, September 24, 2011 | STURECOMPAGNIET | Drinks in Stockholm for Asscometal | 54.180 | N | AMX | 25412 | Business | |
| 1240 | Saturday, September 24, 2011 | STURECOMPAGNIET | Drinks in Stockholm for Asscometal | 54.180 | N | AMX | 25412 | Business | |
| 1241 | Saturday, September 24, 2011 | THE WHITE ROOM | Dinner in Stockholm for Ascometal | 90.290 | N | AMX | 25412 | Business | |
| 1242 | Monday, September 26, 2011 | CAREY INTERNATIONAL, INC. | Car to meeting in DC for Ascometal | 1242.880 | N | AMX | 25412 | Business | |
| 1243 | Monday, September 26, 2011 | J & I MAINTENANCE CORP | Taxi to meeting for Ascometal | 12.000 | N | AMX | 25412 | Taxi/Cab | |
| 1244 | Tuesday, September 27, 2011 | CAREY INTERNATIONAL, INC. | car for alderon to airport | 383.970 | N | AMX | | Business | |
| 1245 | Wednesday, September 28, 2011 | ANN SERVICE CAB LEASING | work late car home | 13.600 | N | AMX | 13600 | Taxi/Cab | |
| 1246 | Wednesday, September 28, 2011 | RATTAN INC | business meal for ascometals | 132.960 | N | AMX | 25412 | Personal | |
| 1247 | Thursday, September 29, 2011 | CAREY INTERNATIONAL, INC. | car service for ascometals meeting | 142.120 | N | AMX | 25412 | Business | |
| 1248 | Thursday, September 29, 2011 | Izakaya Ten | meal | 229.620 | N | OOP | 25412 | Personal | |
| 1249 | Thursday, September 30, 2011 | Peter Luger | meal | 360.000 | N | OOP | 13300 | personal | |
| 1250 | Friday, September 30, 2011 | BEDROS YILDIZ 4F29 | taxi for ascometals meeting | 12.000 | N | AMX | 25412 | Taxi/Cab | |
| 1251 | Sunday, October 02, 2011 | NY Taxi | taxi to realogy meeting | 11.000 | N | OOP | 13600 | Taxi/Cab | |
| 1252 | Sunday, October 02, 2011 | NY Taxi | taxi home | 7.000 | N | OOP | 13600 | Taxi/Cab | |
| 1253 | Sunday, October 02, 2011 | Taxi LLC | taxi to realogy meeting | 23.000 | N | OOP | 13600 | Taxi/Cab | |
| 1254 | Wednesday, October 05, 2011 | HONEY JAR INC. | business meal for ascometals | 120.880 | N | AMX | 25412 | Business | |
| 1255 | Wednesday, October 05, 2011 | JTL MANAGEMENT INC | taxi for ascometals meeting | 11.200 | N | AMX | 25412 | Taxi/Cab | |
| 1256 | Wednesday, October 05, 2011 | NOBU 57 LLC | dinner while working on ascometals | 49.000 | N | AMX | 25412 | Personal | |
| 1257 | Thursday, October 06, 2011 | QUEENS MEDALLION LSNG INC | taxi for ascometals meeting | 10.400 | N | AMX | 25412 | Taxi/Cab | |
| 1258 | Friday, October 07, 2011 | ALL TAXI MANAGEMENT INC | taxi for ascometals meeting | 10.800 | N | AMX | 25412 | Taxi/Cab | |
| 1259 | Monday, October 10, 2011 | EQUIVASHELL CAT | gas for trip to Realogy meeting | 51.980 | N | AMX | 13600 | Personal | |
| 1260 | Monday, October 10, 2011 | HERTZ CORPORATION | car rental for ascometals meeting at CEO's | 341.600 | N | AMX | 13600 | Personal | |
| 1261 | Monday, October 10, 2011 | Imperial Garden | meal working late | 33.000 | N | OOP | 13600 | Personal | |
| 1262 | Monday, October 10, 2011 | Joy Restauant | meal working late | 20.000 | N | OOP | 13300 | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | Monday, October 10, 2011 | Kabab King | meal | 79.620 | N | OOP | 13600 | Personal | |
| 1264 | Monday, October 10, 2011 | Kati Roll | meal working late | 52.000 | N | OOP | 13600 | Personal | |
| 1265 | Tuesday, October 11, 2011 | HOJEIJ BRANDED FOODS INC | coffee for ascometals | 9.450 | N | AMX | 25412 | Business | |
| 1266 | Wednesday, October 12, 2011 | AT&T MOBILITY II, LLC | Blackberry | 326.610 | N | AMX | | Business | |
| 1267 | Wednesday, October 12, 2011 | TLC | taxi home | 9.000 | N | OOP | 13600 | Taxi/Cab | |
| 1268 | Thursday, October 13, 2011 | AT&T MOBILITY II, LLC | telephone charge | 182.530 | N | AMX | | Business | |
| 1269 | Thursday, October 13, 2011 | CAREY INTERNATIONAL, INC. | taxi for PNB Horsehead | 316.340 | N | AMX | 25478 | Business | |
| 1270 | Thursday, October 13, 2011 | NYC-TAXI VERIFONE | taxi for ascometals meeting | 12.100 | N | AMX | 25412 | Taxi/Cab | |
| 1271 | Saturday, October 15, 2011 | 50 CARMINE RESTAURANT ASS | business dinner for ascometals | 124.900 | N | AMX | 25412 | Personal | |
| 1272 | Saturday, October 15, 2011 | NY Taxi | taxi to realogy meeting | 10.000 | N | OOP | 13600 | Taxi/Cab | |
| 1273 | Sunday, October 16, 2011 | ATS CONSOLIDATED INC | parking for ascometals meeting | 21.850 | N | AMX | 25412 | Personal | |
| 1274 | Monday, October 17, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals meeting | 45.000 | N | AMX | 25412 | Business | |
| 1275 | Monday, October 17, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 45.000 | N | AMX | 25412 | Business | |
| 1276 | Monday, October 17, 2011 | AMERICAN AIRLINES INC | flight to toronto for ascometals meeting | 1561.830 | N | AMX | 25412 | Business | |
| 1277 | Monday, October 17, 2011 | PORTER AIRLINES INC | flight to Tronto for Alderon meeting | 934.660 | N | AMX | 25412 | Business | |
| 1278 | Tuesday, October 18, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | 18.000 | N | AMX | 25412 | Business | |
| 1279 | Tuesday, October 18, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals meeting | 18.000 | N | AMX | 25412 | Business | |
| 1280 | Tuesday, October 18, 2011 | RITZ-CARLTON HOTEL CO LLC | dinner at BLT MArket at the Ritz Carlton fo Ascometals dinner with rob kalsow and alex sloane | 329.990 | N | AMX | 25412 | Business | |
| 1281 | Tuesday, October 18, 2011 | TALLY LEASING CORPORATION | taxi for ascometals meeting | 11.600 | N | AMX | 25412 | Taxi/Cab | |
| 1282 | Wednesday, October 19, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | 45.000 | N | AMX | 25412 | Business | |
| 1283 | Wednesday, October 19, 2011 | CURRITO NJ INC | coffee while working on ascometals | 6.850 | N | AMX | 25412 | Business | |
| 1284 | Wednesday, October 19, 2011 | PORTER AIRLINES INC | flight for Ascometals meeting in Toronto | 984.850 | N | AMX | 25412 | Business | |
| 1285 | Thursday, October 20, 2011 | AIRLINES RPRTING CORPTAF | airline service charge for Ascometals trip | 45.000 | N | AMX | 25412 | Business | |
| 1286 | Thursday, October 20, 2011 | AIRLINES RPRTING CORPTAF | travel service charge for ascometals | 45.000 | N | AMX | 25412 | Check Apollo Policy | |
| 1287 | Thursday, October 20, 2011 | AMERICAN AIRLINES INC | flight for ascometals trip | 3282.350 | N | AMX | 25412 | Check Apollo Policy | |
| 1288 | Thursday, October 20, 2011 | AMERICAN AIRLINES INC | flight credit for ascometals trip to CA | -1561.830 | N | AMX | 25412 | Check Apollo Policy | |
| 1289 | Thursday, October 20, 2011 | CRAFTSTEAK NY, LLC | business dinner for Ascometals | 230.980 | N | AMX | 25412 | Personal | |
| 1290 | Thursday, October 20, 2011 | STARBUCKS CORPORATION | coffee while working on Ascometals | 17.520 | N | AMX | 25412 | Personal | |
| 1291 | Thursday, October 20, 2011 | UNITED AIRLINES | flight charge for Ascometals trip | 3165.700 | N | AMX | 25412 | Personal | |
| 1292 | Friday, October 21, 2011 | GOGO LLC | airplane wifi for Ascometals trip | 14.950 | N | AMX | 25412 | Business | |
| 1293 | Saturday, October 22, 2011 | HMS HOST CORP | coffee in CA for Ascometals trip | 4.790 | N | AMX | 25412 | Personal | |
| 1294 | Saturday, October 22, 2011 | PPQ INC | dinner in CA for Ascometals trip | 246.360 | N | AMX | 25412 | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | Sunday, October 23, 2011 | CA Taxi | taxi in San Francisco for Realogy meeting | 29.000 | N | OOP | 13600 | Personal | |
| 1296 | Sunday, October 23, 2011 | GOTHAM ENTERPRISES LLC | snack in CA for Ascometals trip | 8.030 | N | AMX | 25412 | Personal | |
| 1297 | Monday, October 24, 2011 | CAREY INTERNATIONAL, INC. | car service in CA for Ascometals trip | 131.920 | N | AMX | 25412 | Personal | |
| 1298 | Monday, October 24, 2011 | RED O MELROSE LLC | dinner in CA for ascometals trip | 156.850 | N | AMX | 25412 | Personal | |
| 1299 | Tuesday, October 25, 2011 | AULLA LLC | dinner in CA for Ascometals trip | 155.850 | N | AMX | 25412 | Personal | |
| 1300 | Tuesday, October 25, 2011 | COFFEE BEAN #230 | coffee in CA for Ascometals | 3.550 | N | AMX | 25412 | Personal | |
| 1301 | Wednesday, October 26, 2011 | COFFEE BEAN #230 | coffee in CA for Ascometals | 3.550 | N | AMX | 25412 | Personal | |
| 1302 | Wednesday, October 26, 2011 | JWMCC LP | hotel for ascometals meeting in CA | 339.530 | N | AMX | 25412 | Check Apollo Policy | |
| 1303 | Wednesday, October 26, 2011 | JWMCC LP | taxes for hotel  for ascometals meeting | 69.540 | N | AMX | 25412 | Check Apollo Policy | |
| 1304 | Wednesday, October 26, 2011 | JWMCC LP | Hotel Wizard: Parent | 0.010 | N | AMX | | Check Apollo Policy | |
| 1305 | Wednesday, October 26, 2011 | MR CHOW ENTERPRISES LTD | business dinner in CA for Ascometals | 245.890 | N | AMX | 25412 | Personal | |
| 1306 | Wednesday, October 26, 2011 | SINGAPORE AIRLINES | credit for Asco metals trip not taken | -7293.800 | N | AMX | 25412 | Business | |
| 1307 | Thursday, October 27, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for Ascometals trip | 45.000 | N | AMX | 25412 | Business | |
| 1308 | Thursday, October 27, 2011 | JWMCC LP | hotel for ascometals meeting in CA | 339.530 | N | AMX | 25412 | Check Apollo Policy | |
| 1309 | Thursday, October 27, 2011 | JWMCC LP | taxes for hotel  for ascometals meeting | 69.540 | N | AMX | 25412 | Check Apollo Policy | |
| 1310 | Friday, October 28, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | 45.000 | N | AMX | 25161 | Personal | |
| 1311 | Friday, October 28, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | 45.000 | N | AMX | 25161 | Personal | |
| 1312 | Friday, October 28, 2011 | AMERICAN AIRLINES INC | flight to CA for QDI meeting | 921.750 | N | AMX | 25161 | Personal | |
| 1313 | Friday, October 28, 2011 | BARNES & NOBLE INC | reading materials for QDI trip in ca | 25.490 | N | AMX | 25161 | Personal | |
| 1314 | Friday, October 28, 2011 | COFFEE BEAN & TEA LEAF 41 | coffee in ca for QDI meeting | 10.400 | N | AMX | 25161 | Personal | |
| 1315 | Friday, October 28, 2011 | CONTINENTAL AIRLINES | flight to NY for QDI meeting | 674.700 | N | AMX | 25161 | Business | |
| 1316 | Friday, October 28, 2011 | JWMCC LP | hotel ascometals meeting in CA | 339.530 | N | AMX | 25412 | Check Apollo Policy | |
| 1317 | Friday, October 28, 2011 | JWMCC LP | taxes for hotel  for ascometals meeting | 69.540 | N | AMX | 25412 | Check Apollo Policy | |
| 1318 | Saturday, October 29, 2011 | CONOCO PHILLIPS | gas in ca for metals usa trip | 56.910 | N | AMX | 12700 | Personal | |
| 1319 | Sunday, October 30, 2011 | AMERICAN AIRLINES INC | airline charge for metals usa trip | 25.000 | N | AMX | 12700 | Personal | |
| 1320 | Monday, October 31, 2011 | GOGO LLC | wifi for flighto home from metals usa trip | 14.950 | N | AMX | 12700 | Business | |
| 1321 | Tuesday, November 01, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 18.000 | N | AMX | 12700 | Personal | |
| 1322 | Wednesday, November 02, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 45.000 | N | AMX | 12700 | Personal | |
| 1323 | Wednesday, November 02, 2011 | QUEENS MEDALLION LSNG INC | taxi to metals usa meeting | 13.700 | N | AMX | 12700 | Taxi/Cab | |
| 1324 | Thursday, November 03, 2011 | 2201 COLLINS NIGHTCLUB MA | drinks in miami for metals usa meeting | 110.840 | N | AMX | 12700 | Personal | |

| 1325 | Thursday, November 03, 2011 | CAREY INTERNATIONAL, INC. | car service in miami for metals usa meeting | 373.410 | N | | AMX | 12700 | Business | |
| 1326 | Thursday, November 03, 2011 | FONTAINEBLEAU RESORTS | dinner in miami for metals usa meeting | 143.090 | N | | AMX | 12700 | Personal | |
| 1327 | Thursday, November 03, 2011 | PQ BROADWAY INC | breakfast while working on metals usa meeting | 7.620 | N | | AMX | 12700 | Personal | |
| 1328 | Thursday, November 03, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 425.000 | N | | AMX | 12700 | Personal | |
| 1329 | Thursday, November 03, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 93.970 | N | | AMX | 12700 | Personal | |
| 1330 | Friday, November 04, 2011 | MDM BRICKELL HOTEL GROUP | snack in miami for metals usa meeting | 11.400 | N | | AMX | 12700 | Personal | |
| 1331 | Friday, November 04, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 425.000 | N | | AMX | 12700 | Personal | |
| 1332 | Friday, November 04, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 93.970 | N | | AMX | 12700 | Personal | |
| 1333 | Saturday, November 05, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 425.000 | N | | AMX | 12700 | Personal | |
| 1334 | Saturday, November 05, 2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 93.970 | N | | AMX | 12700 | Personal | |
| 1335 | Sunday, November 06, 2011 | CA ONE SERVICES INC | snack in fl for metals usa trip | 6.970 | N | | AMX | 12700 | Personal | |
| 1336 | Sunday, November 06, 2011 | VII MP MIAMI HOTEL OWNER | Hotel Wizard: Parent | 0.010 | N | | AMX | | Personal | |
| 1337 | Tuesday, November 08, 2011 | ABDUL M CHOWDHURY IT32 | taxi to realogy meeting | 11.600 | N | | AMX | 13600 | Personal | |
| 1338 | Wednesday, November 09, 2011 | ALL TAXI MANAGEMENT INC | taxi to realogy meeting | 12.400 | N | | AMX | 13600 | Personal | |
| 1339 | Wednesday, November 09, 2011 | GOGO LLC | wifi for realogy flight | -14.950 | N | | AMX | 13600 | Business | |
| 1340 | Wednesday, November 09, 2011 | NY Taxi | taxi to realogy meeting | 7.000 | N | | OOP | 13600 | Taxi/Cab | |
| 1341 | Thursday, November 10, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for realogy tirp | 45.000 | N | | AMX | 13600 | Business | |
| 1342 | Thursday, November 10, 2011 | EUROSTAR GROUP LIMITED | train ticket to london for asco metals trip | 466.000 | N | | AMX | 25412 | Business | |
| 1343 | Friday, November 11, 2011 | AIR FRANCE | flight to paris for asco metals trip | 15708.800 | N | | AMX | 25412 | Business | |
| 1344 | Friday, November 11, 2011 | AIRLINES RPRTING CORPTAF | travel agency charge for asco metals trip | 45.000 | N | | AMX | 25412 | Business | |
| 1345 | Friday, November 11, 2011 | GRUPO LATINO LLC | dinner while working on Realogy | 265.81 | N | | AMX | 13600 | Personal (prev. paid back) | |
| 1346 | Friday, November 11, 2011 | JTL MANAGEMENT INC | taxi to asco metals meeting | 13.700 | N | | AMX | 25412 | Taxi/Cab | |
| 1347 | Friday, November 11, 2011 | NY Taxi | taxi to realogy meeting | 8.000 | N | | OOP | 13600 | Taxi/Cab | |
| 1348 | Friday, November 11, 2011 | PACHANGA INC | coffee while working on asco metals | 23.750 | N | | AMX | 13600 | Personal | |
| 1349 | Sunday, November 13, 2011 | AT&T MOBILITY II, LLC | blackberry charge | 180.540 | N | | AMX | | Business | |
| 1350 | Sunday, November 13, 2011 | Florida Hotel Tips | hotel tips for ascometals trip | 9.000 | N | | OOP | 25412 | Personal | |
| 1351 | Sunday, November 13, 2011 | KangSuh | dinner in ny for realogy | 38.000 | N | | OOP | 13600 | Personal | |
| 1352 | Sunday, November 13, 2011 | London Hotel Tips | hotel tips on ascometals trip | 16.000 | N | | OOP | 25412 | Business | |
| 1353 | Sunday, November 13, 2011 | London Hotel Tips | hotel tips for ascometals trip | 9.000 | N | | OOP | 25412 | Business | |
| 1354 | Sunday, November 13, 2011 | Paris Hotel Tips | Paris hotel tips for ascometals trip | 12.000 | N | | OOP | 25412 | Business | |
| 1355 | Monday, November 14, 2011 | CRAFT LLC | dinner while working on asco metals | 197.670 | N | | AMX | 25412 | Personal | |
| 1356 | Tuesday, November 15, 2011 | CAREY INTERNATIONAL, INC. | car in miami for asco metals trip | 189.420 | N | | AMX | 25412 | Personal | |
| 1357 | Tuesday, November 15, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 583.760 | N | | AMX | 25412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | Tuesday, November 15, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 137.320 | N | AMX | 25412 | Business | |
| 1359 | Tuesday, November 15, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 105.070 | N | AMX | 25412 | Business | |
| 1360 | Tuesday, November 15, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 25.020 | N | AMX | 25412 | Business | |
| 1361 | Wednesday, November 16, 2011 | AIRLINES RPRTING CORPTAF | travel agency charge for asco metals trip | 45.000 | N | AMX | 25412 | Business | |
| 1362 | Wednesday, November 16, 2011 | EUROSTAR GROUP LIMITED | credit for eurostar ticket in paris for asco metals | -5.000 | N | AMX | 25412 | Business | |
| 1363 | Wednesday, November 16, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 583.760 | N | AMX | 25412 | Business | |
| 1364 | Wednesday, November 16, 2011 | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 105.080 | N | AMX | 25412 | Business | |
| 1365 | Wednesday, November 16, 2011 | Paris Taxi | taxi to realogy meeting | 35.620 | N | OOP | 13600 | Business | |
| 1366 | Wednesday, November 16, 2011 | UNITED AIRLINES | flight to london for asco metals trip | 9948.100 | N | AMX | 25412 | Business | |
| 1367 | Thursday, November 17, 2011 | AIR FRANCE | fligth to NY from Paris from asco metals trip | 10966.100 | N | AMX | 25412 | Business | |
| 1368 | Thursday, November 17, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for  Asco metals | 474.120 | N | AMX | 25412 | Business | |
| 1369 | Thursday, November 17, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 474.120 | N | AMX | 25412 | Business | |
| 1370 | Thursday, November 17, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 104.080 | N | AMX | 25412 | Business | |
| 1371 | Thursday, November 17, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 104.080 | N | AMX | 25412 | Business | |
| 1372 | Thursday, November 17, 2011 | MANDARIN ORIENTAL PARIS | dinner in paris for asco metals trip | 289.100 | N | AMX | 25412 | Check Apollo Policy | |
| 1373 | Friday, November 18, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 45.000 | N | AMX | 12700 | Business | |
| 1374 | Friday, November 18, 2011 | AIRLINES RPRTING CORPTAF | airline service fee for asco metals trip | 45.000 | N | AMX | 25412 | Personal | |
| 1375 | Friday, November 18, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for asco metals trip | 18.000 | N | AMX | 25412 | Business | |
| 1376 | Friday, November 18, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for asco metals trip | 18.000 | N | AMX | 25412 | Personal | |
| 1377 | Friday, November 18, 2011 | AMERICAN AIRLINES INC | flight from CA to NY for metals usa trip | 5760.600 | N | AMX | 12700 | Personal | |
| 1378 | Friday, November 18, 2011 | CAREY INTERNATIONAL, INC. | carey car in paris for asco metals trip | 371.900 | N | AMX | 25412 | Business | |
| 1379 | Friday, November 18, 2011 | LADUREE ROISSY | snack in airport for Asco metals trip | 44.200 | N | AMX | 25412 | Partial Business Expense | |
| 1380 | Friday, November 18, 2011 | LAFAYETTE ST PARTNERS LLC | dinner while working on asco metals trip | 99.510 | N | AMX | 25412 | Personal | |
| 1381 | Saturday, November 19, 2011 | GOGO LLC | wifi in flight for metals usa trip | 14.950 | N | AMX | 12700 | Business | |
| 1382 | Saturday, November 19, 2011 | UNITED AIRLINES | airfare for metals usa trip from NY to CA | 3019.700 | N | AMX | 12700 | Personal | |
| 1383 | Saturday, November 19, 2011 | UNITED AIRLINES | airfare to CA for metals usa trip | 30.000 | N | AMX | 12700 | Personal | |
| 1384 | Monday, November 21, 2011 | AIR FRANCE | credit for realogy flight not takenfor realogy | -4194.500 | N | AMX | 13600 | Business | |
| 1385 | Monday, November 21, 2011 | EUROSTAR GROUP LIMITED | credit for Eurostar not taken for ascometals | -461.000 | N | AMX | | Business | |
| 1386 | Tuesday, November 22, 2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 45.000 | N | AMX | 12700 | Personal | |
| 1387 | Tuesday, November 22, 2011 | AMERICAN AIRLINES INC | airfare fee from NY to CA for metals usa trip | 2900.300 | N | AMX | 12700 | Personal | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1388 | Tuesday, November 22, 2011 | CAREY INTERNATIONAL, INC. | car service from airport for metals usa trip | 233.220 | N | | AMX | 12700 | Business | |
| 1389 | Wednesday, November 23, 2011 | AMERICAN AIRLINES INC | credit for flight not taken for realogy | -5760.600 | N | | AMX | 13600 | Personal | |
| 1390 | Wednesday, November 23, 2011 | Sea Food Town | Dinner in CA while on ascometals trip | 18.120 | N | | OOP | 25412 | Personal | |
| 1391 | Friday, November 25, 2011 | COFFEE BEAN/TEA LEAF 126 | snack at coffee bean in CA for Metals USA meeting | 24.250 | N | | AMX | 12700 | Personal | |
| 1392 | Friday, November 25, 2011 | Panera Bread | snack in CA for ascometals meeting | 11.320 | N | | OOP | 25412 | Personal | |
| 1393 | Sunday, November 27, 2011 | GOGO LLC | WiFi on flight to Metals USA meeting | 14.950 | N | | AMX | 12700 | Business | |
| 1394 | Tuesday, November 29, 2011 | AIRLINES RPRTING CORPTAF | airline service fee for realogy trip | 45.000 | N | | AMX | 13600 | Business | |
| 1395 | Tuesday, November 29, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for realogy trip | 45.000 | N | | AMX | 13600 | Business | |
| 1396 | Tuesday, November 29, 2011 | CONTINENTAL AIRLINES | flight to fl for realogy trip | 674.700 | N | | AMX | 13600 | Business | |
| 1397 | Tuesday, November 29, 2011 | DELTA AIR LINES | flight to fl for realogy trip | 581.700 | N | | AMX | 13600 | Business | |
| 1398 | Tuesday, November 29, 2011 | NYC-TAXI VERIFONE | taxi while working on realogy | 12.400 | N | | AMX | 13600 | Taxi/Cab | |
| 1399 | Tuesday, November 29, 2011 | PACHANGA INC | coffee gift card while working on relaogy | 25.000 | N | | AMX | 13600 | Personal | |
| 1400 | Wednesday, November 30, 2011 | YELLOW CAB SLSJET MANAGEM | taxi while working on realogy | 13.600 | N | | AMX | 13600 | Taxi/Cab | |
| 1401 | Thursday, December 01, 2011 | AIRLINES RPRTING CORPTAF | airline service fee for realogy trip | 45.000 | N | | AMX | 13600 | Business | |
| 1402 | Thursday, December 01, 2011 | NYC Taxi | taxi to realogy meeting | 9.400 | N | | OOP | 13600 | Taxi/Cab | |
| 1403 | Thursday, December 01, 2011 | Otto | dinner at office while working on realogy | 32.620 | N | | OOP | 13600 | Personal | |
| 1404 | Thursday, December 01, 2011 | Yank Sing | dinner while working on realogy | 34.000 | N | | OOP | 13600 | Personal | |
| 1405 | Friday, December 02, 2011 | AIRLINES RPRTING CORPTAF | airline service fee for realogy tirp | 45.000 | N | | AMX | 13600 | Business | |
| 1406 | Friday, December 02, 2011 | AMERICAN AIRLINES INC | flight to FL for realogy trip | 553.150 | N | | AMX | 13600 | Business | |
| 1407 | Friday, December 02, 2011 | BRITISH AIRWAYS ADP US | flight to london for ascometals trip | 17485.700 | N | | AMX | 25412 | Business | |
| 1408 | Friday, December 02, 2011 | DELTA AIR LINES | flight to FL for realogy | 584.700 | N | | AMX | 13600 | Business | |
| 1409 | Friday, December 02, 2011 | PINE TREE HOUSE INC | dinner while working on realogy | 214.600 | N | | AMX | 13600 | Personal | |
| 1410 | Saturday, December 03, 2011 | NY Taxi | taxi to realogy meeting | 7.00 | N | | OOP | 13600 | Personal (prev. paid back) | |
| 1411 | Sunday, December 04, 2011 | THESSABUL LLC | dinner while working on realogy | 182.600 | N | | AMX | 13600 | Personal | |
| 1412 | Monday, December 05, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for realogy trip | 45.000 | N | | AMX | 13600 | Business | |
| 1413 | Monday, December 05, 2011 | CONTINENTAL AIRLINES | credit for foight not taken for realogy trip | -674.700 | N | | AMX | 13600 | Business | |
| 1414 | Monday, December 05, 2011 | DELTA AIR LINES | credit for flight not taken for realogy trip | -581.700 | N | | AMX | 13600 | Business | |
| 1415 | Tuesday, December 06, 2011 | MIDTOWN OPERATING CORP | taxi while working on realogy | 14.400 | N | | AMX | 13600 | Taxi/Cab | |
| 1416 | Wednesday, December 07, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for ascomeltas trip | 45.000 | N | | AMX | 25412 | Business | |
| 1417 | Wednesday, December 07, 2011 | BIRTH OF COOL LLC | dinner while working on ascometals | 284.080 | N | | AMX | 25412 | Personal | |
| 1418 | Wednesday, December 07, 2011 | BOULEVARD TAXI LEASING IN | taxi while working on realogy | 10.400 | N | | AMX | 13600 | Taxi/Cab | |

| 1419 | Thursday, December 08, 2011 | PACHANGA INC | lunch while working on ascometals | 20.000 | N | AMX | 25412 | Personal | |
| 1420 | Friday, December 09, 2011 | BRILLA AJ RMB LLC | dinner in Miami for ascometals trip | 322.950 | N | AMX | 25412 | Partial Business Expense | |
| 1421 | Friday, December 09, 2011 | BROWARD DONUTS LLC | coffee in FL for realgy tirp | 2.850 | N | AMX | 13600 | Business | |
| 1422 | Saturday, December 10, 2011 | LAGUARDIA USA, LLC | food at airport for realgy tirp | 11.190 | N | AMX | 13600 | Business | |
| 1423 | Saturday, December 10, 2011 | NEWSLINK OF MIAMI AIR VEN | newslink in miami for realogy tirp | 6.360 | N | AMX | 13600 | Business | |
| 1424 | Sunday, December 11, 2011 | 21 HOMES KITCHEN INC | lunch while working on ascometals | 26.430 | N | AMX | 25412 | Personal | |
| 1425 | Sunday, December 11, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometlas | 633.790 | N | AMX | 25412 | Business | |
| 1426 | Sunday, December 11, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 129.810 | N | AMX | 25412 | Business | |
| 1427 | Sunday, December 11, 2011 | NY Taxi | taxi in NY for realogy meeting | 8.00 | N | OOP | 13600 | Personal (prev. paid back) | |
| 1428 | Monday, December 12, 2011 | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | 18.000 | N | AMX | 25412 | Business | |
| 1429 | Monday, December 12, 2011 | AIRLINES RPRTING CORPTAF | airline service fee for ascometals trip | 18.000 | N | AMX | 25412 | Business | |
| 1430 | Monday, December 12, 2011 | CAREY INTERNATIONAL, INC. | car service in fl for realogy meeting | 683.640 | N | AMX | 13600 | Business | |
| 1431 | Monday, December 12, 2011 | Made in Italy Restaurant | Dinner in London for asco metals meeting with Mr Goenke | 259.550 | N | OOP | 25412 | Partial Business Expense | |
| 1432 | Monday, December 12, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 633.790 | N | AMX | 25412 | Business | |
| 1433 | Monday, December 12, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | dinner while in london for ascometals trip | 134.590 | N | AMX | 25412 | Business | |
| 1434 | Monday, December 12, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 129.810 | N | AMX | 25412 | Business | |
| 1435 | Tuesday, December 13, 2011 | AT&T MOBILITY II, LLC | Blackberry fee | 209.170 | N | AMX | | Business | |
| 1436 | Tuesday, December 13, 2011 | LTDA Taxi | Taxi in London for Ascometals trip | 12.800 | N | OOP | 25412 | Business | |
| 1437 | Tuesday, December 13, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 633.790 | N | AMX | 25412 | Business | |
| 1438 | Tuesday, December 13, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 129.810 | N | AMX | 25412 | Business | |
| 1439 | Tuesday, December 13, 2011 | RTG Taxi | Taxi in London for Ascometal trip | 11.200 | N | OOP | 25412 | Business | |
| 1440 | Wednesday, December 14, 2011 | GOGO LLC | credit for wifi for ascometals trip | -14.950 | N | AMX | 25412 | Business | |
| 1441 | Wednesday, December 14, 2011 | GOGO LLC | credit for wifi on ascometals trip | -14.950 | N | AMX | 25412 | Business | |
| 1442 | Wednesday, December 14, 2011 | GOGO LLC | credit for wifi for ascometals trip | -14.950 | N | AMX | 25412 | Business | |
| 1443 | Wednesday, December 14, 2011 | Licensed London | Taxi in london for ascometals | 14.400 | N | OOP | 25412 | Business | |
| 1444 | Wednesday, December 14, 2011 | London Taxi | taxi to realogy meeting | 26.000 | N | OOP | 13600 | Business | |
| 1445 | Wednesday, December 14, 2011 | London Taxi | taxi to realogy meeting | 23.000 | N | OOP | 13600 | Business | |
| 1446 | Wednesday, December 14, 2011 | MANDARIN ORIENTAL HYDE PARK LTD | Hotel Wizard: Parent | 0.030 | N | AMX | | Business | |
| 1447 | Wednesday, December 14, 2011 | NY Taxi | taxi to realogy meeting | 9.00 | N | OOP | 13600 | Personal (prev. paid back) | |
| 1448 | Wednesday, December 14, 2011 | NY Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Personal (prev. paid back) | |

| 1449 | Friday, December 16, 2011 | ALL TAXI MANAGEMENT INC | taxi while working on ascometals | 6.900 | N | AMX | 25412 | Taxi/Cab | |
| 1450 | Friday, December 16, 2011 | Yellow Cab | taxi in Florida for realogy trip | 42.000 | N | OOP | 13600 | Personal | |
| 1451 | Saturday, December 17, 2011 | CRAFT LLC | dinner while working on ascometals | 283.47 | N | AMX | 25412 | Personal (prev. paid back) | |
| 1452 | Saturday, December 17, 2011 | DELTA AIR LINES | fligth to paris for ascometals trip | 10049.100 | N | AMX | 25412 | Business | |
| 1453 | Saturday, December 17, 2011 | DELTA AIR LINES | flight charge for ascometals trip | 447.100 | N | AMX | 25412 | Business | |
| 1454 | Saturday, December 17, 2011 | DELTA AIR LINES | credit for flight not taken for ascometals trip | -447.100 | N | AMX | 25412 | Business | |
| 1455 | Saturday, December 17, 2011 | DELTA AIR LINES | credit for flight not taken for ascometals trip | -10049.100 | N | AMX | 25412 | Business | |
| 1456 | Saturday, December 17, 2011 | NYC Taxi | taxi to realogy meeting | 12.800 | N | OOP | 13600 | Taxi/Cab | |
| 1457 | Saturday, December 17, 2011 | NYC Taxi | taxi to realogy meeting | 9.700 | N | OOP | 13600 | Taxi/Cab | |
| 1458 | Sunday, December 18, 2011 | Accuelimo Car Service | taxi to realogy meeting | 25.000 | N | OOP | 13600 | Taxi/Cab | |
| 1459 | Sunday, December 18, 2011 | BARNES & NOBLE INC | books at barnes and noble for ascometals trip | 65.990 | N | AMX | 25412 | Personal | |
| 1460 | Monday, December 19, 2011 | AMERICAN EXPRESS TKT FEE | License fee for Reaolgy trip | 39.000 | N | AMX | 13600 | Personal | |
| 1461 | Monday, December 19, 2011 | AMERICAN EXPRESS TKT FEE | license fee for realogy trip | 39.000 | N | AMX | 13600 | Personal | |
| 1462 | Monday, December 19, 2011 | DELTA AIR LINES | flight to paris for ascometals trip | 10049.100 | N | AMX | 25412 | Personal | |
| 1463 | Monday, December 19, 2011 | DELTA AIR LINES | flight to Atlanta for Reaolgy tirp | 447.10 | N | AMX | 13600 | Personal (prev. paid back) | |
| 1464 | Monday, December 19, 2011 | MALKEET SINGH | Taxi to realogy meeting | 9.400 | N | AMX | 13600 | Taxi/Cab | |
| 1465 | Monday, December 19, 2011 | THESSABUL LLC | dinner while working on ascometals | 261.830 | N | AMX | 25412 | Personal | |
| 1466 | Tuesday, December 20, 2011 | CAREY INTERNATIONAL, INC. | taxi in london for reaolgy trip | 429.650 | N | AMX | 13600 | Business | |
| 1467 | Tuesday, December 20, 2011 | LM 21 LLC | office dinner while working on realogy | 171.930 | N | AMX | 13600 | Personal | |
| 1468 | Wednesday, December 21, 2011 | AMERICAN EXPRESS TKT FEE | credit for amex license fee for reaogy trip | -39.000 | N | AMX | 13600 | Personal | |
| 1469 | Wednesday, December 21, 2011 | AMERICAN EXPRESS TKT FEE | credit for amex license fee for realogy trip | -39.000 | N | AMX | 13600 | Personal | |
| 1470 | Wednesday, December 21, 2011 | FEDEX OFFICE INC | office supplies for realogy tirp | 3.200 | N | AMX | 13600 | Business | |
| 1471 | Thursday, December 22, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 357.310 | N | AMX | 13600 | Personal | |
| 1472 | Thursday, December 22, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 73.180 | N | AMX | 13600 | Personal | |
| 1473 | Thursday, December 22, 2011 | HOTEL FASANO | hotel in rio for realogy trip | 693.500 | N | AMX | 13600 | Personal | |
| 1474 | Thursday, December 22, 2011 | HOTEL FASANO | hotel in rio for realogy trip | 675.560 | N | AMX | 13600 | Personal | |
| 1475 | Thursday, December 22, 2011 | HOTEL FASANO | hotel in rio for realogy trip | 142.480 | N | AMX | 13600 | Personal | |
| 1476 | Thursday, December 22, 2011 | HOTEL FASANO | hotel in rio for realogy trip | 121.990 | N | AMX | 13600 | Personal | |
| 1477 | Thursday, December 22, 2011 | HOTEL FASANO | hotel in rio for realogy trip | 7.210 | N | AMX | 13600 | Personal | |
| 1478 | Friday, December 23, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 357.300 | N | AMX | 13600 | Personal | |
| 1479 | Friday, December 23, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 73.180 | N | AMX | 13600 | Personal | |
| 1480 | Friday, December 23, 2011 | OCEAN AIR | Intercity flight for Reaoly trip | 203.010 | N | AMX | 13600 | Business | |
| 1481 | Saturday, December 24, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 357.310 | N | AMX | 13600 | Business | |
| 1482 | Saturday, December 24, 2011 | COPACABANA PALACE HOT | hotel in rio for realogy trip | 73.180 | N | AMX | 13600 | Business | |
| 1483 | Thursday, December 29, 2011 | CAREY INTERNATIONAL, INC. | car service for asco metals trip in Rio | 177.510 | N | AMX | 25412 | Business | |
| 1484 | Friday, December 30, 2011 | PORCAO RIO S | meal with gabriel stoliar for ascometals | 188.100 | N | AMX | 25412 | Business | |
| 1485 | Sunday, January 01, 2012 | CAESAR PARK SP INT AIR | meal in rio for ascometals | 69.330 | N | AMX | 25412 | Personal | |

Draft: Attorney Work Product //Privileged//Confidential

| 1486 | Sunday, January 01, 2012 | Limo Sercie | Taxi to Ascometals meeting | 20.000 | N | OOP | 25412 | Taxi/Cab | |
| 1487 | Sunday, January 01, 2012 | NYC Taxi | Taxi to Ascometals meeting | 7.00 | N | OOP | 25412 | Personal (prev. paid back) | |
| 1488 | Tuesday, January 03, 2012 | BLT FISH LLC | dinner while working on ascometals | 190.000 | N | AMX | 25412 | Personal | |
| 1489 | Tuesday, January 03, 2012 | NYC Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Taxi/Cab | |
| 1490 | Tuesday, January 03, 2012 | SILVER OAK -MO | Gift for lourenco goncalves for ascometals | 99.550 | N | AMX | 25412 | Business | |
| 1491 | Wednesday, January 04, 2012 | ALL TAXI MANAGEMENT INC | taxi for ascometals meeting | 11.000 | N | AMX | 25412 | Personal | |
| 1492 | Thursday, January 05, 2012 | HARJIT SIDHU | taxi for ascometals meeting | 11.850 | N | AMX | 25412 | Personal | |
| 1493 | Thursday, January 05, 2012 | LUCKY 13 ASSOCIATES LLC | dinner while working on ascometals | 200.000 | N | AMX | 25412 | Personal | |
| 1494 | Saturday, January 07, 2012 | 50 RESTAURANT GROUP LLC | dinner while working on ascometals | 250.000 | N | AMX | 25412 | Personal (prev. paid back) | |
| 1495 | Sunday, January 08, 2012 | Greenwich Taxi | taxi to realogy meeting | 33.00 | N | OOP | 13600 | Personal (prev. paid back) | |
| 1496 | Sunday, January 08, 2012 | NYC Taxi | taxi to realogy meeting | 11.30 | N | OOP | 13600 | Personal (prev. paid back) | |
| 1497 | Sunday, January 08, 2012 | Royalcoop | car servioce in Rio for ascometals trip | 73.000 | N | OOP | 25412 | Personal | |
| 1498 | Sunday, January 08, 2012 | Royalcoop | car service in Rio for ascometals trip | 73.000 | N | OOP | 25412 | Personal | |
| 1499 | Tuesday, January 10, 2012 | BIRTH OF COOL LLC | dinner while working on ascometals | 280.300 | N | AMX | 25412 | Personal | |
| 1500 | Tuesday, January 10, 2012 | PACHANGA INC | dinner while working on ascometals | 30.000 | N | AMX | 25412 | Personal | |
| 1501 | Wednesday, January 11, 2012 | 28TH ST MGMT INC | taxi to welspun meeting | 14.400 | N | AMX | 20678 | Taxi/Cab | |
| 1502 | Friday, January 13, 2012 | AIRLINES RPRTING CORPTAF | service fee for welspun trip | 40.000 | N | AMX | 20678 | Business | |
| 1503 | Friday, January 13, 2012 | AT&T MOBILITY II, LLC | telephone service | 162.460 | N | AMX | | Business | |
| 1504 | Friday, January 13, 2012 | EMIRATES AIRLINES | airfare for welspun trip | 11767.800 | N | AMX | 20678 | Business | |
| 1505 | Friday, January 13, 2012 | EMIRATES AIRLINES | airfare for welspun trip | 2314.100 | N | AMX | 20678 | Partial Business Expense | |
| 1506 | Friday, January 13, 2012 | ETIHAD AIRWAYS | airfare for welspun trip | 10636.700 | N | AMX | 20678 | Business | |
| 1507 | Friday, January 13, 2012 | PSGS RESTAURANT CORP | dinner while working on welspun | 176.430 | N | AMX | 20678 | Personal (prev. paid back) | |
| 1508 | Saturday, January 14, 2012 | NYC Taxi | Taxi to Ascometals meeting | 10.000 | N | OOP | 25412 | Taxi/Cab | |
| 1509 | Sunday, January 15, 2012 | LUCKY 13 ASSOCIATES LLC | dinner whilew orking on welspun | 136.490 | N | AMX | 20678 | Personal | |
| 1510 | Sunday, January 15, 2012 | SMARTE CARTE INC | parking for welspun meeting | 5.000 | N | AMX | 20678 | Business | |
| 1511 | Monday, January 16, 2012 | UNITED AIRLINES, INC | credit for welspun trip change of flight | -9948.100 | N | AMX | 20678 | Business | |
| 1512 | Monday, January 16, 2012 | WALGREENS COMPANY | medicines for welspun trip | 90.490 | N | AMX | 20678 | Business | |
| 1513 | Thursday, January 19, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 338.310 | N | AMX | 20678 | Business | |
| 1514 | Thursday, January 19, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 69.290 | N | AMX | 20678 | Business | |
| 1515 | Friday, January 20, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 519.740 | N | AMX | 20678 | Business | |
| 1516 | Friday, January 20, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 338.310 | N | AMX | 20678 | Business | |
| 1517 | Friday, January 20, 2012 | GRAND HYATT MUMBAI | htoel for welspun meeting | 106.440 | N | AMX | 20678 | Business | |
| 1518 | Friday, January 20, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 69.290 | N | AMX | 20678 | Business | |
| 1519 | Saturday, January 21, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for welspun | 25.000 | N | AMX | 20678 | Business | |
| 1520 | Saturday, January 21, 2012 | AIRLINES RPRTING CORPTAF | travel agencey fee for welspun | 7.000 | N | AMX | 20678 | Business | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521 | Saturday, January 21, 2012 | AIRLINES RPRTING CORPTAF | credit for travel fee for welspun | -7.000 | N | AMX | 20678 | Business |
| 1522 | Saturday, January 21, 2012 | EMIRATES AIRLINES | fee for welspun trip | 0.900 | N | AMX | 20678 | Business |
| 1523 | Saturday, January 21, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 519.740 | N | AMX | 20678 | Business |
| 1524 | Saturday, January 21, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 338.310 | N | AMX | 20678 | Business |
| 1525 | Saturday, January 21, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 106.450 | N | AMX | 20678 | Business |
| 1526 | Saturday, January 21, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 69.290 | N | AMX | 20678 | Business |
| 1527 | Saturday, January 21, 2012 | SANCHOS | meal in mumbai for welspun trip | 130.380 | N | AMX | 20678 | Business |
| 1528 | Saturday, January 21, 2012 | TRILOGY | dinner while in mumbai for welspun | 153.330 | N | AMX | 20678 | Business |
| 1529 | Saturday, January 21, 2012 | TRILOGY | snack on welspun trip | 12.270 | N | AMX | 20678 | Business |
| 1530 | Sunday, January 22, 2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspun trip | 7.000 | N | AMX | 20678 | Business |
| 1531 | Sunday, January 22, 2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspn trip | -7.000 | N | AMX | 20678 | Business |
| 1532 | Sunday, January 22, 2012 | AMRAPALI-JUHU CHRUCH ROAD | car service while in mumbai for welspun trip | 694.620 | N | AMX | 20678 | Personal |
| 1533 | Sunday, January 22, 2012 | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | 418.620 | N | AMX | 20678 | Partial Business Expense |
| 1534 | Sunday, January 22, 2012 | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | 41.860 | N | AMX | 20678 | Partial Business Expense |
| 1535 | Sunday, January 22, 2012 | EMIRATES AIRLINES | airfare for welspun trip | 1286.300 | N | AMX | 20678 | Business |
| 1536 | Sunday, January 22, 2012 | FOUR SEASONS HOTEL MUMBAI | hotel meal in mumbai for welspun trip | 111.090 | N | AMX | 20678 | Business |
| 1537 | Sunday, January 22, 2012 | FOUR SEASONS HOTEL MUMBAI | drinks at hotel for welspun trip in mumbai | 51.270 | N | AMX | 20678 | Business |
| 1538 | Sunday, January 22, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 338.310 | N | AMX | 20678 | Business |
| 1539 | Sunday, January 22, 2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 69.290 | N | AMX | 20678 | Business |
| 1540 | Monday, January 23, 2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspun trip | 40.000 | N | AMX | 20678 | Business |
| 1541 | Monday, January 23, 2012 | BRITISH AIRWAYS ADP US | flight taken for welspun trip | 6106.800 | N | AMX | 20678 | Business |
| 1542 | Tuesday, January 24, 2012 | EMIRATES AIRLINES | Flight to Abu Dhabi for Welspun trip | -11617.800 | N | AMX | 20678 | Business |
| 1543 | Saturday, January 28, 2012 | LANGHAM HOTEL, LONDON | hotel in london for ascometals trip | 443.810 | N | AMX | 25412 | Business |
| 1544 | Saturday, January 28, 2012 | LANGHAM HOTEL, LONDON | hotel tax for ascometals trip | 90.910 | N | AMX | 25412 | Business |
| 1545 | Sunday, January 29, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 25.000 | N | AMX | 25412 | Business |
| 1546 | Sunday, January 29, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for Welspun trip | 15.000 | N | AMX | 20678 | Business |
| 1547 | Sunday, January 29, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | -15.000 | N | AMX | 25412 | Business |
| 1548 | Sunday, January 29, 2012 | BRITISH AIRWAYS ADP US | flight to london for ascometals trip | 9319.900 | N | AMX | 25412 | Business |
| 1549 | Sunday, January 29, 2012 | India Driver | Taxi to Welspun meeting | 20.000 | N | OOP | 20678 | Business |
| 1550 | Sunday, January 29, 2012 | London Taxi | Taxi to Welspun meeting | 11.200 | N | OOP | 20678 | Business |
| 1551 | Monday, January 30, 2012 | CAREY INTERNATIONAL, INC. | car service in london for ascometals trip | 200.940 | N | AMX | 25412 | Business |
| 1552 | Monday, January 30, 2012 | PACHANGA INC | snack while working on ascometals | 25.000 | N | AMX | 25412 | Personal |
| 1553 | Tuesday, January 31, 2012 | BRITISH AIRWAYS ADP US | credit for flight to london for ascometals trip | -9319.900 | N | AMX | 25412 | Business |
| 1554 | Tuesday, January 31, 2012 | GLOBALWARE SOLUTIONS OF M | blackbertry accesssory charge | 54.990 | N | AMX | | Business |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | Tuesday, January 31, 2012 | ROCK CENTRAL SERVICES, IN | additional passport pages for welspun travel | 324.000 | N | AMX | 20678 | Business | |
| 1556 | Tuesday, January 31, 2012 | WHITE AND BLUE GROUP CORP | taxi to ascometals meeting | 11.450 | N | AMX | 25412 | Taxi/Cab | |
| 1557 | Wednesday, February 01, 2012 | 228 WEST 10TH ST LLC | diner while working on ascometals | 164.530 | N | AMX | 25412 | Personal | |
| 1558 | Wednesday, February 01, 2012 | NYC Taxi | Taxi to Ascometals meeting | 9.000 | N | OOP | 25412 | Taxi/Cab | |
| 1559 | Wednesday, February 01, 2012 | NYC Taxi | Taxi to Ascometals meeting | 7.000 | N | OOP | 25412 | Taxi/Cab | |
| 1560 | Thursday, February 02, 2012 | MIDTOWN OPERATING CORP | taxi to ascometals meeting | 9.200 | N | AMX | 25412 | Taxi/Cab | |
| 1561 | Friday, February 03, 2012 | ARNOLD HEIFETZ | taxi to ascometals meeting | 11.200 | N | AMX | 25412 | Taxi/Cab | |
| 1562 | Saturday, February 04, 2012 | ABC CARPET & HOME #352ABC | dinner for ascometals meeting | 323.100 | N | AMX | 25412 | Personal (prev. paid back) | |
| 1563 | Sunday, February 05, 2012 | PIE INC | dinner while working on ascometals | 63.500 | N | AMX | 25412 | Personal | |
| 1564 | Monday, February 06, 2012 | NYC Taxi | Taxi to Ascometals meeting | 8.000 | N | OOP | 25412 | Personal | |
| 1565 | Tuesday, February 07, 2012 | BLISS WORLD LLC | 4 $100 gift certificates to Bliss Spa as Holiday Gifts for 4 people Ali works closely with at Portfolio Companies.  See list attached. | 400.00 | N | AMX | | Personal (prev. paid back) | |
| 1566 | Tuesday, February 07, 2012 | PACHANGA INC | meal while working on ascometals | 30.000 | N | AMX | 25412 | Personal | |
| 1567 | Wednesday, February 08, 2012 | WESTSIDE TAXI CORP | taxi while working on ascometals | 12.800 | N | AMX | 25412 | Taxi/Cab | |
| 1568 | Thursday, February 09, 2012 | HTCT LLC | meal while working on ascometals | 167.540 | N | AMX | 25412 | Business | AGM. Invited to dinner by Apollo colleague John S. Muirhead. |
| 1569 | Thursday, February 09, 2012 | NYC Taxi | Taxi to Ascometals meeting | 8.00 | N | OOP | 25412 | Personal (prev. paid back) | |
| 1570 | Thursday, February 09, 2012 | NYC-TAXI VERIFONE | taxi to ascometals meeting | 9.600 | N | AMX | 25412 | Taxi/Cab | |
| 1571 | Friday, February 10, 2012 | NYC Taxi | Taxi to Ascometals meeting | 8.10 | N | OOP | 25412 | Personal (prev. paid back) | |
| 1572 | Friday, February 10, 2012 | NYC Taxi | Taxi to Ascometals meeting | 6.000 | N | OOP | 25412 | Taxi/Cab | |
| 1573 | Saturday, February 11, 2012 | NYC Taxi | Taxi to Ascometals meeting | 16.700 | N | OOP | 25412 | Taxi/Cab | |
| 1574 | Sunday, February 12, 2012 | LUCKY 13 ASSOCIATES LLC | meal while working on welspun | 297.230 | N | AMX | 20678 | Personal | |
| 1575 | Sunday, February 12, 2012 | RAOULS RSTR CORP | meal while working on welspun | 300.000 | N | AMX | 20678 | Personal | |
| 1576 | Monday, February 13, 2012 | AT&T MOBILITY II, LLC | cell phone bill | 174.060 | N | AMX | | Business | |
| 1577 | Tuesday, February 14, 2012 | WOODSIDE MGMT INC | taxi while working on welspun | 10.000 | N | AMX | 20678 | Taxi/Cab | |
| 1578 | Thursday, February 16, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals | 40.000 | N | AMX | 25412 | Business | |
| 1579 | Thursday, February 16, 2012 | BRITISH AIRWAYS ADP US | flight to london for ascometals | 18673.400 | N | AMX | 25412 | Business | |
| 1580 | Thursday, February 16, 2012 | JTL MANAGEMENT INC | taxi to welspun meeting | 11.600 | N | AMX | 20678 | Taxi/Cab | |
| 1581 | Friday, February 17, 2012 | ALL TAXI MANAGEMENT INC | taxi to welsun meeting | 10.400 | N | AMX | 20678 | Taxi/Cab | |
| 1582 | Sunday, February 19, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 802.640 | N | AMX | 25412 | Business | |
| 1583 | Sunday, February 19, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 720.730 | N | AMX | 25412 | Business | |
| 1584 | Sunday, February 19, 2012 | DORCHESTER HOTEL | hotel taxes for ascometals meeting | 164.390 | N | AMX | 25412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1585 | Sunday, February 19, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 147.610 | N | AMX | 25412 | Business | |
| 1586 | Sunday, February 19, 2012 | NYC Taxi | Taxi to Ascometals meeting | 7.00 | N | OOP | 25412 | Personal (prev. paid back) | |
| 1587 | Sunday, February 19, 2012 | NYC Taxi | Taxi to Ascometals meeting | 5.00 | N | OOP | 25412 | Personal (prev. paid back) | |
| 1588 | Monday, February 20, 2012 | DEMA RESTAURANT LTD. | meal while working on welspun | 92.300 | N | AMX | 20678 | Personal | |
| 1589 | Monday, February 20, 2012 | DORCHESTER HOTEL | hotel in london for ascometals meeting | 720.730 | N | AMX | 25412 | Business | |
| 1590 | Monday, February 20, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 147.610 | N | AMX | 25412 | Business | |
| 1591 | Tuesday, February 21, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 720.730 | N | AMX | 25412 | Business | |
| 1592 | Tuesday, February 21, 2012 | DORCHESTER HOTEL | dinner in london for ascometals trip | 204.930 | N | AMX | 25412 | Business | |
| 1593 | Tuesday, February 21, 2012 | DORCHESTER HOTEL | hotel taxes for ascometals trip | 147.620 | N | AMX | 25412 | Business | |
| 1594 | Wednesday, February 22, 2012 | CAFFE CONCERTO KENSINGTON | lunch in london for ascometals trip | 37.440 | N | AMX | 25412 | Business | |
| 1595 | Wednesday, February 22, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 720.730 | N | AMX | 25412 | Business | |
| 1596 | Wednesday, February 22, 2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 147.610 | N | AMX | 25412 | Business | |
| 1597 | Thursday, February 23, 2012 | DORCHESTER HOTEL | bar tab in london for ascometals trip | 59.260 | N | AMX | 25412 | Business | |
| 1598 | Thursday, February 23, 2012 | DORCHESTER HOTEL | hotel for ascometals trip | 0.050 | N | AMX | 25412 | Business | |
| 1599 | Friday, February 24, 2012 | PACHANGA INC | meal while working on ascometals | 30.000 | N | AMX | 25412 | Personal | |
| 1600 | Saturday, February 25, 2012 | 13th Street Cafe | Meal while working on welspun | 20.000 | N | OOP | 20678 | Personal | |
| 1601 | Saturday, February 25, 2012 | BCRE GRAND RESTURANT LLC | dinner while working on ascometals | 203.120 | N | AMX | 25412 | Personal (prev. paid back) | |
| 1602 | Saturday, February 25, 2012 | India Hotel Tips | Tips while staying for welspun meeting | 23.000 | N | OOP | 20678 | Business | |
| 1603 | Saturday, February 25, 2012 | London Hotel Tips | Tips for hotel staff for welspun meeting | 8.000 | N | OOP | 20678 | Business | |
| 1604 | Saturday, February 25, 2012 | Lunch Receipt | Meal while working on welspun | 34.000 | N | OOP | 20678 | Personal | |
| 1605 | Saturday, February 25, 2012 | The Original Pancake House | Meal while working on welspun | 33.000 | N | OOP | 20678 | Personal | |
| 1606 | Saturday, February 25, 2012 | WOODSIDE MGMT INC | taxi to ascometals meeting | 10.800 | N | AMX | 25412 | Personal | |
| 1607 | Tuesday, February 28, 2012 | K B F K RSTR CORP | dinner while working on gbc | 102.29 | N | AMX | 35592 | Business | |
| 1608 | Wednesday, February 29, 2012 | CITITAXI FUNDING LLC | taxi to gbc meeting | 11.20 | N | AMX | 35592 | Personal | |
| 1609 | Thursday, March 01, 2012 | WAILING MGMT LLC | taxi to gbc meeting | 11.60 | N | AMX | 35592 | Personal | |
| 1610 | Friday, March 02, 2012 | PACHANGA INC | lunch while working on gbc | 30.00 | N | AMX | 35592 | Personal | |
| 1611 | Saturday, March 03, 2012 | NYC Taxi | Taxi to Welspun meeting | 10.50 | N | OOP | 20678 | Personal | |
| 1612 | Saturday, March 03, 2012 | OSTERIA GRANO LLC | dinner whileworking on GBC | 174.60 | N | AMX | 35592 | Personal (prev. paid back) | |
| 1613 | Tuesday, March 06, 2012 | AIRLINES RPRTING CORPTAF | travel fee for GBC meeting | 45.00 | N | AMX | 35592 | Business | |
| 1614 | Tuesday, March 06, 2012 | AMERICAN AIRLINES INC | flight for gbc meeting | 1,087.14 | N | AMX | 35592 | Business | |
| 1615 | Tuesday, March 06, 2012 | NYC-TAXI VERIFONE | taxi to metals usa meeting | 12.40 | N | AMX | 12700 | Taxi/Cab | |
| 1616 | Tuesday, March 06, 2012 | UNITED AIRLINES, INC | flight for GBC meeting | 677.80 | N | AMX | 35592 | Business | |
| 1617 | Thursday, March 08, 2012 | TAXI CREDIT CARD CORP | taxi to metals usa meeting | 8.40 | N | AMX | 12700 | Taxi/Cab | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1618 | Friday, March 09, 2012 | EXECUTIVE OWNERS HOLDING | tai to metals usa meeting | 10.40 | N | AMX | 12700 | Personal (prev. paid back) | |
| 1619 | Thursday, March 08, 2012 | NYC Taxi | Taxi to Welspun meeting | 7.00 | N | OOP | 20678 | Personal (prev. paid back) | |
| 1620 | Saturday, March 10, 2012 | NYC Taxi | Taxi to Welspun meeting | 8.00 | N | OOP | 20678 | Personal (prev. paid back) | |
| 1621 | Saturday, March 10, 2012 | WASHINGTON PLACE LLC | dinner while working on metals usa | 179.43 | N | AMX | 12700 | Personal (prev. paid back) | |
| 1622 | Monday, March 12, 2012 | LUCKY 13 ASSOCIATES LLC | dinner for Metals USA with Loruenco Goncalves, Keith Koci and Robert McPherson | 1,174.30 | N | AMX | 12700 | Check Apollo Policy | AGM. Took Apollo colleagues, including Mr. Imran Siddiqui, Mr. Michael Reiss, and Mr. Edson for drinks. |
| 1623 | Monday, March 12, 2012 | NYC Taxi | Taxi to Welspun meeting | 8.00 | N | OOP | 20678 | Personal (prev. paid back) | |
| 1624 | Tuesday, March 13, 2012 | AT&T MOBILITY II, LLC | blackberry | 186.22 | N | AMX | | Business | |
| 1625 | Tuesday, March 13, 2012 | EL MONO LLC | dinner while working on GBC | 132.23 | N | AMX | 35592 | Personal | |
| 1626 | Wednesday, March 14, 2012 | SOUTHWEST AIRLINES | flight for GBC meeting | 464.80 | N | AMX | 35592 | Business | |
| 1627 | Wednesday, March 14, 2012 | WHITE AND BLUE GROUP CORP | taxi to gbc meeting | 12.62 | N | AMX | 35592 | Taxi/Cab | |
| 1628 | Thursday, March 15, 2012 | AIRLINES RPRTING CORPTAF | airline service fee for GBC meeting | 45.00 | N | AMX | 35592 | Business | |
| 1629 | Thursday, March 15, 2012 | JEAN SYLLIEN | taxi for GBC meeting | 10.40 | N | AMX | 35592 | Taxi/Cab | |
| 1630 | Friday, March 16, 2012 | DELTA AIR LINES | fligth for GBC trip to St Louis | 1,108.60 | N | AMX | 35592 | Business | |
| 1631 | Friday, March 16, 2012 | DELTA AIR LINES | credit for flight not taken for GBC meeting | (1,108.60) | N | AMX | 35592 | Business | |
| 1632 | Friday, March 16, 2012 | MCGUINNESS MANAGEMENT | taxi to GBC meeting | 12.00 | N | AMX | 35592 | Taxi/Cab | |
| 1633 | Saturday, March 17, 2012 | NYC Taxi | taxi to realogy meeting | 10.00 | N | OOP | 13600 | Personal | |
| 1634 | Saturday, March 17, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Personal | |
| 1635 | Saturday, March 17, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Personal | |
| 1636 | Saturday, March 17, 2012 | NYC Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Personal | |
| 1637 | Sunday, March 18, 2012 | CELLCO PARTNERSHIP | phone charge | 30.00 | N | AMX | | Business | |
| 1638 | Sunday, March 18, 2012 | PARLOR CLUB NYC LLC | dinner while working on GBC | 127.00 | N | AMX | 35592 | Personal | |
| 1639 | Monday, March 19, 2012 | ANTON AIRFOODS INC | coffee in st louis for GCB trip | 7.00 | N | AMX | 35592 | Business | |
| 1640 | Monday, March 19, 2012 | GOGO LLC | wifi on flight for GBC trip | 9.95 | N | AMX | 35592 | Business | |
| 1641 | Monday, March 19, 2012 | PNK STLH LLC | hotel for GBC meeting | 315.55 | N | AMX | 35592 | Business | |
| 1642 | Monday, March 19, 2012 | PNK STLH LLC | hotel taxes for GBC meeting | 55.68 | N | AMX | 35592 | Business | |
| 1643 | Monday, March 19, 2012 | SOUTHWEST AIRLINES | flight to dallas for gbc trip | 426.80 | N | AMX | 35592 | Business | |
| 1644 | Tuesday, March 20, 2012 | GRAMERCY TAVERN CORP | dinner with richard smith for realogy meeting | 351.42 | N | AMX | 13600 | Personal | |
| 1645 | Tuesday, March 20, 2012 | SOFUN INC II | dinner while working on realogy | 178.25 | N | AMX | 13600 | Business | |
| 1646 | Tuesday, March 20, 2012 | SOUTHWEST AIRLINES | credit for GBC flight not taken | (20.00) | N | AMX | 35592 | Business | |
| 1647 | Tuesday, March 20, 2012 | TELEFLORA LLC | Personal Charge | 122.30 | N | AMX | | Personal | |
| 1648 | Wednesday, March 21, 2012 | PACHANGA INC | dinner while working on realogy | 30.00 | N | AMX | 13600 | Personal | |
| 1649 | Thursday, March 22, 2012 | WAILING MGMT INC | taxi to realogy meeting | 11.60 | N | AMX | 13600 | Personal | |
| 1650 | Friday, March 23, 2012 | UTICA TAXI CENTER | taxi to realogy meeting | 10.80 | N | AMX | 13600 | Taxi/Cab | |
| 1651 | Sunday, March 25, 2012 | GANS WINE CONCEPT LLC | gift for richard smith realogy | 251.91 | N | AMX | 13600 | Personal | |
| 1652 | Sunday, March 25, 2012 | NYC Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Taxi/Cab | |
| 1653 | Tuesday, March 27, 2012 | ANN SERVICE CAB LEASING | taxi to realogy meeting | 11.60 | N | AMX | 13600 | Taxi/Cab | |

| 1654 | Tuesday, March 27, 2012 | ANN SERVICE CAB LEASING | taxi to realogy meeting | 11.60 | N | AMX | 13600 | Taxi/Cab |
| 1655 | Tuesday, March 27, 2012 | ANN SERVICE CAB LEASING | credit for wifi not used for realogy meeting | (11.60) | N | AMX | 13600 | Taxi/Cab |
| 1656 | Wednesday, March 28, 2012 | JEAN C LOUISSAINT 3F79 | taxi to realogy meeting | 11.20 | N | AMX | 13600 | Taxi/Cab |
| 1657 | Thursday, March 29, 2012 | GREEN APPLE MGMT CORP | taxi to realogy meeting | 12.00 | N | AMX | 13600 | Taxi/Cab |
| 1658 | Friday, March 30, 2012 | ABC CARPET & HOME #352ABC | Realogy dinner with Richard Smith | 173.91 | N | AMX | 13600 | Personal |
| 1659 | Friday, March 30, 2012 | NYC Taxi | taxi to realogy meeting | 14.00 | N | OOP | 13600 | Taxi/Cab |
| 1660 | Saturday, March 31, 2012 | GRAMERCY TAVERN CORP | GBC dinner with John Walker | 327.59 | N | AMX | 35592 | Personal |
| 1661 | Saturday, March 31, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Taxi/Cab |
| 1662 | Saturday, March 31, 2012 | NYC Taxi | taxi to realogy meeting | 6.00 | N | OOP | 13600 | Taxi/Cab |
| 1663 | Sunday, April 01, 2012 | DEVA INC | New shoes due to ones ruined on GBC site visit | 687.50 | N | AMX | 35592 | Personal (prev. paid back) |
| 1664 | Monday, April 02, 2012 | FOOD 2 LEX LLC | Meal while working on GBC with John Walker and John Wasz | 190.58 | N | AMX | 35592 | Personal |
| 1665 | Monday, April 02, 2012 | NYC Taxi | taxi to realogy meeting | 6.00 | N | OOP | 13600 | Taxi/Cab |
| 1666 | Monday, April 02, 2012 | NYC Taxi | taxi to realogy meeting | 6.00 | N | OOP | 13600 | Taxi/Cab |
| 1667 | Tuesday, April 03, 2012 | AIRLINES RPRTING CORPTAF | airline travel fee for GBC trip | 45.00 | N | AMX | 35592 | Business |
| 1668 | Tuesday, April 03, 2012 | AIRLINES RPRTING CORPTAF | travel service fee for GBC trip | 45.00 | N | AMX | 35592 | Business |
| 1669 | Tuesday, April 03, 2012 | AMERICAN AIRLINES INC | flight to chicago for GBC trip | 1,966.40 | N | AMX | 35592 | Business |
| 1670 | Tuesday, April 03, 2012 | AMERICAN AIRLINES INC | flight to chicago for GBC meeting | 1,501.91 | N | AMX | 35592 | Business |
| 1671 | Tuesday, April 03, 2012 | NYC Taxi | taxi to realogy meeting | 9.00 | N | OOP | 13600 | Personal (prev. paid back) |
| 1672 | Tuesday, April 03, 2012 | NYC Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Personal (prev. paid back) |
| 1673 | Tuesday, April 03, 2012 | NYC Taxi | taxi to realogy meeting | 6.00 | N | OOP | 13600 | Personal (prev. paid back) |
| 1674 | Tuesday, April 03, 2012 | UNITED AIRLINES, INC | flight to Chicago for GBC trip | 1,124.80 | N | AMX | 35592 | Business |
| 1675 | Tuesday, April 03, 2012 | WOODSIDE MGMT INC | taxi to GBC meeting | 11.70 | N | AMX | 35592 | Taxi/Cab |
| 1676 | Wednesday, April 04, 2012 | GOGO LLC | wifi on flight for GBC trip | 9.95 | N | AMX | 35592 | Business |
| 1677 | Wednesday, April 04, 2012 | PENINSULA CHICAGO, LLC | Hotel in Chicago for GBC meeting | 322.00 | N | AMX | 35592 | Check Apollo Policy |
| 1678 | Wednesday, April 04, 2012 | PENINSULA CHICAGO, LLC | taxes for hotel in GBC meeting | 66.07 | N | AMX | 35592 | Check Apollo Policy |
| 1679 | Thursday, April 05, 2012 | PENINSULA CHICAGO, LLC | hotel in chicago for GBC meeting | 322.00 | N | AMX | 35592 | Check Apollo Policy |
| 1680 | Thursday, April 05, 2012 | PENINSULA CHICAGO, LLC | hotel taxes for GBC meeting | 66.07 | N | AMX | 35592 | Check Apollo Policy |
| 1681 | Thursday, April 05, 2012 | ROKA AKOR CHICAGO LLC | dinner in chicago for gbc meeting | 485.10 | N | AMX | 35592 | Check Apollo Policy |
| 1682 | Friday, April 06, 2012 | AJ PATEL FOODSERVICE INC | snack on GBC trip | 1.43 | N | AMX | 35592 | Business |
| 1683 | Friday, April 06, 2012 | CAREY INTERNATIONAL, INC. | car in chicago for GBC trip | 162.30 | N | AMX | 35592 | Business |
| 1684 | Friday, April 06, 2012 | HRW HOTEL PARTNERS LLC | dinner while on GBC trip with John Walker | 221.84 | N | AMX | 35592 | Business |
| 1685 | Friday, April 06, 2012 | NYC Taxi | taxi to realogy meeting | 9.00 | N | OOP | 13600 | Personal (prev. paid back) |
| 1686 | Friday, April 06, 2012 | NYC Taxi | taxi to realogy meeting | 7.00 | N | OOP | 13600 | Personal (prev. paid back) |
| 1687 | Friday, April 06, 2012 | PENINSULA CHICAGO, LLC | drinks at bar for GBC trip | 123.00 | N | AMX | 35592 | Personal |
| 1688 | Friday, April 06, 2012 | PENINSULA CHICAGO, LLC | Hotel Wizard: Parent | (0.01) | N | AMX | | Check Apollo Policy |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1689 | Saturday, April 07, 2012 | CRAFT LLC | dinner whilew orking on Realogy with Don Casey and Seth Truwit | 210.00 | N | AMX | 13600 | Personal | |
| 1690 | Sunday, April 08, 2012 | NYC Taxi | taxi to realogy meeting | 13.00 | N | OOP | 13600 | Taxi/Cab | |
| 1691 | Sunday, April 08, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Taxi/Cab | |
| 1692 | Monday, April 09, 2012 | Greenwich Taxi | taxi to realogy meeting | 39.00 | N | OOP | 13600 | Personal | |
| 1693 | Monday, April 09, 2012 | NYC Taxi | taxi to realogy meeting | 9.50 | N | OOP | 13600 | Taxi/Cab | |
| 1694 | Monday, April 09, 2012 | THE CARLYLE LLC | drinks while working on ascometals | 28.95 | N | AMX | 25412 | Business | |
| 1695 | Monday, April 09, 2012 | WHEN ITS CHILE ITS HOT | dinner while working on Realogy with Richard Smith and Tony Hull | 220.53 | N | AMX | 13600 | Personal | |
| 1696 | Tuesday, April 10, 2012 | Greenwich Taxi | taxi to realogy meeting | 36.00 | N | OOP | 13600 | Personal | |
| 1697 | Wednesday, April 11, 2012 | GOGO LLC | credit for wifi on ascometals trip | (9.95) | N | AMX | 25412 | Business | |
| 1698 | Wednesday, April 11, 2012 | YELLOW CAB SLSJET MANAGEM | taxi to office from home realogy | 12.65 | N | AMX | 13600 | Taxi/Cab | |
| 1699 | Thursday, April 12, 2012 | PACHANGA INC | lunch while working on ascometals wth Phillippe Cruizaid and Pascale Philippe | 30.00 | N | AMX | 25412 | Personal | |
| 1700 | Friday, April 13, 2012 | AT&T MOBILITY II, LLC | blackberry invoice | 172.82 | N | AMX | | Business | |
| 1701 | Friday, April 13, 2012 | HEARTH RESTAURANT | dinner while working on ascometals with Pascal Nerbonne and Akin Kavur | 223.99 | N | AMX | 25412 | Personal | |
| 1702 | Saturday, April 14, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Taxi/Cab | |
| 1703 | Saturday, April 14, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Taxi/Cab | |
| 1704 | Tuesday, April 17, 2012 | CELLCO PARTNERSHIP | prepay wireless card | 30.00 | N | AMX | | Business | |
| 1705 | Tuesday, April 17, 2012 | SOHAN SINGH | taxi  to meeting while working on ascometals | 12.20 | N | AMX | 25412 | Taxi/Cab | |
| 1706 | Wednesday, April 18, 2012 | CAFE AKA CENTRAL PARK LLC | lunch while working on ascometals | 16.06 | N | AMX | 25412 | Business | |
| 1707 | Saturday, April 21, 2012 | AUGUST VENTURES LLC | dinner with QDI - Gary Enzore and Joe Troy | 434.19 | N | AMX | 13500 | Personal | |
| 1708 | Sunday, April 22, 2012 | NYC Taxi | taxi to realogy meeting | 10.00 | N | OOP | 13600 | Taxi/Cab | |
| 1709 | Monday, April 23, 2012 | PACHANGA INC | dinner while working on ascometals | 30.00 | N | AMX | 25412 | Personal | |
| 1710 | Wednesday, April 25, 2012 | Greenwich Taxi | taxi to ascometals meeting | 37.00 | N | OOP | 25412 | Personal | |
| 1711 | Wednesday, April 25, 2012 | RAUF MEER | taxi to ascometals meeting | 10.00 | N | AMX | 25412 | Taxi/Cab | |
| 1712 | Thursday, April 26, 2012 | London Taxi | taxi to ascometals meeting | 27.20 | N | OOP | 25412 | Business | |
| 1713 | Thursday, April 26, 2012 | NIRMAL SINGH | taxi to ascometals meeting | 12.40 | N | AMX | 25412 | Taxi/Cab | |
| 1714 | Thursday, April 26, 2012 | St Louis Hotel Tips | hotel tips for ascometals trip | 9.00 | N | OOP | 25412 | Business | |
| 1715 | Thursday, April 26, 2012 | UNITED AIRLINES INC | fee for ascometals trip | 7.00 | N | AMX | 25412 | Personal | |
| 1716 | Friday, April 27, 2012 | 218, LLC | dinner with Gary Enzor - QDI | 181.52 | N | AMX | 13500 | Check Calendar | Should likely be allocated to AGM. This is  a business dinner with Mr. Eric Liu of Warburg Pincus, where spouses were present. |
| 1717 | Friday, April 27, 2012 | AIRLINES RPRTING CORPTAF | Dave Martens   QDI Gary Enzor Joe Troy Steve Attwood Jon Gold Robin Coha | 45.00 | N | AMX | 25412 | Personal | |
| 1718 | Friday, April 27, 2012 | AMERICAN AIRLINES INC | flight for ascometals trip | 3,149.80 | N | AMX | 25412 | Personal | |

| 1719 | Friday, April 27, 2012 | ERMENEGILDO ZEGNABEV HLS | Holiday Gifts: Metals USA Lourenco Goncalves Keith Koci Robert McPherson Will Smith Dan Hennekke Hugh Gray Joe Stewart Roger Krohn | 3,500.00 | N | AMX | | Personal (prev. paid back) | |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | Friday, April 27, 2012 | NYC Taxi | taxi to realogy meeting | 11.80 | N | OOP | 13600 | Taxi/Cab | |
| 1721 | Friday, April 27, 2012 | UNITED AIRLINES, INC | flight to SF for Ascometals flight | 4,128.60 | N | AMX | 25412 | Personal | |
| 1722 | Saturday, April 28, 2012 | NYC Taxi | taxi to realogy meeting | 8.00 | N | OOP | 13600 | Taxi/Cab | |
| 1723 | Saturday, April 28, 2012 | SUPERIOR RESTAURANT NYCLP | meal with Lourenco Goncalves and Keith Koci Metals USA | 296.54 | N | AMX | 12700 | Personal | |
| 1724 | Sunday, April 29, 2012 | NYC Taxi | taxi to realogy meeting | 9.00 | N | OOP | 13600 | Taxi/Cab | |
| 1725 | Monday, April 30, 2012 | ALL TAXI MANAGEMENT INC | taxi to metals usa meeting | 11.20 | N | AMX | 12700 | Taxi/Cab | |
| 1726 | Monday, April 30, 2012 | MR JONESING LP | meal while working on metals usa | 152.93 | N | AMX | 12700 | Business | |
| 1727 | Monday, April 30, 2012 | NYC Taxi | taxi to ascometals meeting | 8.00 | N | OOP | 13600 | Taxi/Cab | |
| 1728 | Monday, April 30, 2012 | NYC Taxi | taxi to ascometals meeting | 7.00 | N | OOP | 25412 | Taxi/Cab | |
| 1729 | Tuesday, May 01, 2012 | ALL TAXI MANAGEMENT INC | taxi in nyc for metals usa meeting | 13.60 | N | AMX | 12700 | Taxi/Cab | |
| 1730 | Wednesday, May 02, 2012 | GOGO LLC | wifi for metals usa trip | 17.95 | N | AMX | 12700 | Business | |
| 1731 | Thursday, May 03, 2012 | CAREY INTERNATIONAL, INC. | car in SF for metals usa trip | 123.27 | N | AMX | 12700 | Personal | |
| 1732 | Thursday, May 03, 2012 | Limon Peruvian Rotisserie | Business meal with Metals USA - Ali Rasid, Gonculves, McPer | 331.13 | N | OOP | C012700 | Personal | |
| 1733 | Friday, May 04, 2012 | Desoto Cab | Cab in California during business meetings re: Ascometals | 14.00 | N | OOP | C025412 | Personal | |
| 1734 | Saturday, May 05, 2012 | SKYLINE CREDIT RIDE INC | skyline car for metals usa | 84.27 | N | AMX | 12700 | Car Service | |
| 1735 | Sunday, May 06, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa | 25.00 | N | AMX | 12700 | Personal | |
| 1736 | Sunday, May 06, 2012 | AMERICAN AIRLINES INC | fligth from sf to la for metals usa | 608.35 | N | AMX | 12700 | Personal | |
| 1737 | Sunday, May 06, 2012 | GOGO LLC | wifi for metals usa trip | 1.95 | N | AMX | 12700 | Business | |
| 1738 | Sunday, May 06, 2012 | JWMCC LP | hotel roomf or metals usa | 346.63 | N | AMX | 12700 | Check Apollo Policy | |
| 1739 | Sunday, May 06, 2012 | JWMCC LP | hotel tax for metals usa | 70.99 | N | AMX | 12700 | Check Apollo Policy | |
| 1740 | Sunday, May 06, 2012 | SMARTE CARTE INC | car in ca for metals usa trip | 5.00 | N | AMX | 12700 | Personal | |
| 1741 | Monday, May 07, 2012 | CAREY INTERNATIONAL, INC. | car service for metals usa meeting | 289.03 | N | AMX | 12700 | Partial Business Expense | Allocate half portion to AGM and half portion to personal. Meeting with recruiter Mr. Scott Atkinson regarding Apollo recruitment and professional opportunities. |
| 1742 | Monday, May 07, 2012 | COFFEE BEAN & TEA LEAF 41 | coffee while on metals usa trip | 17.00 | N | AMX | 12700 | Personal | |
| 1743 | Monday, May 07, 2012 | HERTZ CORPORATION | car rental in ca for metals usa trip | 130.21 | N | AMX | 12700 | Personal | |
| 1744 | Monday, May 07, 2012 | JWMCC LP | hotel room for metals usa | 346.63 | N | AMX | 12700 | Business | |
| 1745 | Monday, May 07, 2012 | JWMCC LP | hotel room tax for metals usa | 70.99 | N | AMX | 12700 | Business | |
| 1746 | Monday, May 07, 2012 | MOZZA LLC | dinner while traveling for metals usa | 147.89 | N | AMX | 12700 | Personal | |
| 1747 | Monday, May 07, 2012 | UNITED AIRLINES, INC | Credit | (854.80) | N | AMX | | Personal | |
| 1748 | Tuesday, May 08, 2012 | JWMCC LP | hotel room for metals usa | 346.63 | N | AMX | 12700 | Check Apollo Policy | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | Tuesday, May 08, 2012 | JWMCC LP | hotel room tax for metals usa | 70.99 | N | AMX | 12700 | Check Apollo Policy | |
| 1750 | Wednesday, May 09, 2012 | AIRLINES RPRTING CORPTAF | travel agency trip for metals usa | 45.00 | N | AMX | 12700 | Personal | |
| 1751 | Wednesday, May 09, 2012 | DELTA AIR LINES | flight for metlas usa trip | 618.80 | N | AMX | 12700 | Personal | |
| 1752 | Wednesday, May 09, 2012 | FOXTAIL LLC | meal while working on metals usa | 109.44 | N | AMX | 12700 | Personal | |
| 1753 | Wednesday, May 09, 2012 | GOGO LLC | credit for wifi for metals usa | (9.95) | N | AMX | 12700 | Business | |
| 1754 | Wednesday, May 09, 2012 | JWMCC LP | hotel room for metals usa | 346.63 | N | AMX | 12700 | Check Apollo Policy | |
| 1755 | Wednesday, May 09, 2012 | JWMCC LP | hotel room tax for metals usa | 70.99 | N | AMX | 12700 | Check Apollo Policy | |
| 1756 | Wednesday, May 09, 2012 | UNITED AIRLINES, INC | fligth to ca for metals usa trip | 1,554.80 | N | AMX | 12700 | Personal | |
| 1757 | Wednesday, May 09, 2012 | VIRGIN AMERICA INC | flight to ca for metals usa trip | 1,779.80 | N | AMX | 12700 | Personal | |
| 1758 | Thursday, May 10, 2012 | JWMCC LP | meal while traveling for metals usa | 7.61 | N | AMX | 12700 | Check Apollo Policy | |
| 1759 | Thursday, May 10, 2012 | JWMCC LP | Hotel Wizard: Parent | (0.01) | N | AMX | | Check Apollo Policy | |
| 1760 | Thursday, May 10, 2012 | Mendocino Farms | Meal employee during business travel | 22.57 | N | OOP | C025412 | Personal | |
| 1761 | Thursday, May 10, 2012 | The Sunset | Parking during meetings re asometals | 2.00 | N | OOP | C025412 | Personal | |
| 1762 | Friday, May 11, 2012 | COSTCO GAS 9300476 | gas for car rented for metals usa meeting | 35.68 | N | AMX | 12700 | Personal | |
| 1763 | Saturday, May 12, 2012 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 25.00 | N | AMX | 12700 | Personal | |
| 1764 | Saturday, May 12, 2012 | AMERICAN AIRLINES INC | Credit | (3,149.80) | N | AMX | | Personal | |
| 1765 | Saturday, May 12, 2012 | COFFEE BEAN/TEA LEAF 126 | coffee while working on metals usa | 25.00 | N | AMX | 12700 | Personal | |
| 1766 | Saturday, May 12, 2012 | SKYLINE CREDIT RIDE INC | car to metals usa meeting | 27.72 | N | AMX | 12700 | Car Service | |
| 1767 | Saturday, May 12, 2012 | UNITED AIRLINES, INC | flight to CA for metals usa meeting | 3,123.80 | N | AMX | 12700 | Personal | |
| 1768 | Sunday, May 13, 2012 | AT&T MOBILITY II, LLC | blackberry | 141.81 | N | AMX | 12700 | Business | |
| 1769 | Sunday, May 13, 2012 | Diner | Employee meal during business travel re: ascometals | 18.23 | N | OOP | C025412 | Personal | |
| 1770 | Monday, May 14, 2012 | AMERICAN AIRLINES INC | Flight to CA for metals USA meeting | 827.90 | N | AMX | 12700 | Personal | |
| 1771 | Monday, May 14, 2012 | DELTA AIR LINES | Credit | (618.80) | N | AMX | | Personal | |
| 1772 | Monday, May 14, 2012 | EASTSIDE DD 112 LLC | coffee while working on metals usa | 8.80 | N | AMX | 12700 | Business | |
| 1773 | Monday, May 14, 2012 | NYC Taxi | Taxi for bus meetings re Realogy | 26.00 | N | OOP | C013600 | Taxi/Cab | |
| 1774 | Tuesday, May 15, 2012 | NYC Taxi | Taxi for bus meetings re Realogy | 8.00 | N | OOP | C013600 | Taxi/Cab | |
| 1775 | Tuesday, May 15, 2012 | NYC Taxi | Taxi for business meetings re Realogy | 8.00 | N | OOP | C013600 | Taxi/Cab | |
| 1776 | Thursday, May 17, 2012 | ARTHUR CAB LEASING CORP A | Work late ride home | 12.80 | N | AMX | | Car Service | |
| 1777 | Thursday, May 17, 2012 | CELLCO PARTNERSHIP | Broadband access | 30.00 | N | AMX | | Business | |
| 1778 | Thursday, May 17, 2012 | NYC Taxi | Working late taxi | 15.00 | N | OOP | C013500 | Taxi/Cab | |
| 1779 | Thursday, May 17, 2012 | NYC Taxi | Taxi for business meetings re QDI | 10.00 | N | OOP | C013500 | Taxi/Cab | |
| 1780 | Friday, May 18, 2012 | 346 LOUNGE LLC | Client Meal | 1312.3 | N | AMX | | Business | |
| 1781 | Friday, May 18, 2012 | AIR FRANCE | Airfare | 15,162.80 | N | AMX | | Business | |
| 1782 | Friday, May 18, 2012 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 1783 | Friday, May 18, 2012 | AVENUE RESTAURANT LLC | Client Meal | 67.00 | N | AMX | | Business | |

Draft: Attorney Work Product //Privileged//Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1784 | Friday, May 18, 2012 | LUCKY 13 ASSOCIATES LLC | Client Meal | 241.87 | N | AMX | | Personal | |
| 1785 | Friday, May 18, 2012 | NYC Taxi | Taxi for business meetings re Realogy | 10.00 | N | OOP | C013600 | Taxi/Cab | |
| 1786 | Friday, May 18, 2012 | VIP CONNECTION INC | Work late ride home | 153.69 | N | AMX | | Car Service | |
| 1787 | Saturday, May 19, 2012 | NYC Taxi | Taxi for bus meetings re Realogy | 9.00 | N | OOP | C013600 | Taxi/Cab | |
| 1788 | Sunday, May 20, 2012 | PRINCE SULLIVAN LLC | Client meal | 388.44 | N | AMX | | Personal | |
| 1789 | Monday, May 21, 2012 | AIRLINES RPRTING CORPTAF | | 45.00 | N | AMX | | Business | |
| 1790 | Monday, May 21, 2012 | AMERICAN AIRLINES INC | Airefare | 7,444.30 | N | AMX | | Partial Business Expense | |
| 1791 | Monday, May 21, 2012 | SKYLINE CREDIT RIDE INC | work late ride home | 43.24 | N | AMX | | Car Service | |
| 1792 | Monday, May 21, 2012 | SURREY CADILLAC LIMOSINE | Work late ride home | 139.82 | N | AMX | | Car Service | |
| 1793 | Tuesday, May 22, 2012 | MANDARIN ORIENTAL PARIS | Hotel and lodging | 137.66 | N | AMX | | Business | |
| 1794 | Tuesday, May 22, 2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 110.56 | N | AMX | | Car Service | |
| 1795 | Wednesday, May 23, 2012 | AIRLINES RPRTING CORPTAF | TRavel agent fees | 25.00 | N | AMX | | Business | |
| 1796 | Wednesday, May 23, 2012 | AMERICAN AIRLINES INC | Airefare | 668.10 | N | AMX | | Business | |
| 1797 | Wednesday, May 23, 2012 | AMERICAN AIRLINES INC | Airefare | 581.75 | N | AMX | | Partial Business Expense | |
| 1798 | Thursday, May 24, 2012 | AIRLINES RPRTING CORPTAF | | 25.00 | N | AMX | | Partial Business Expense | |
| 1799 | Thursday, May 24, 2012 | CAREY INTERNATIONAL, INC. | Work late ride rome | 274.00 | N | AMX | | Business | |
| 1800 | Thursday, May 24, 2012 | MANDARIN ORIENTAL PARIS | Hotel and lodging | 1,808.68 | N | AMX | | Business | |
| 1801 | Friday, May 25, 2012 | CAREY INTERNATIONAL, INC. | late night ride home | 202.26 | N | AMX | | Business | |
| 1802 | Friday, May 25, 2012 | SUNNYS LIMOSUINE SVC | Late night work home | 40.44 | N | AMX | 13600 | Car Service | |
| 1803 | Friday, May 25, 2012 | VIP CONNECTION INC | late night ride home | 85.10 | N | AMX | 12700 | Car Service | |
| 1804 | Friday, May 25, 2012 | VIP CONNECTION INC | late night ride home | 73.73 | N | AMX | 25412 | Car Service | |
| 1805 | Friday, May 25, 2012 | VIP CONNECTION INC | late night ride home | 35.21 | N | AMX | 25412 | Car Service | |
| 1806 | Friday, May 25, 2012 | VIP CONNECTION INC | Late night ride home | 35.21 | N | AMX | 13600 | Car Service | |
| 1807 | Tuesday, May 15, 2012 | SKYLINE CREDIT RIDE INC | Late night ride home | 51.00 | N | AMX | 12700 | Car Service | |
| 1808 | Friday, May 18, 2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 51.00 | N | AMX | 13600 | Car Service | |
| 1809 | Saturday, May 26, 2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 38.25 | N | AMX | 25412 | Car Service | |
| 1810 | Saturday, May 26, 2012 | ZUMA JAPANESE REST MIAMI | Client meal | 254.00 | N | AMX | MUSA | Personal | |
| 1811 | Sunday, May 27, 2012 | AIRLINES RPRTING CORPTAF | | 25.00 | N | AMX | | Personal | |
| 1812 | Sunday, May 27, 2012 | AMERICAN AIRLINES INC | | 4.15 | N | AMX | | Personal | |
| 1813 | Sunday, May 27, 2012 | AMERICAN AIRLINES INC | Credit for Travel agent | (36.00) | N | AMX | | Personal | |
| 1814 | Sunday, May 27, 2012 | DELTA AIR LINES | JFK- SF for | 1,745.80 | N | AMX | MUSA | Personal | |
| 1815 | Sunday, May 27, 2012 | HERTZ CORPORATION | Car rental while in Florida working on.. | 198.49 | N | AMX | MUSA | Partial Business Expense | |
| 1816 | Sunday, May 27, 2012 | UNITED AIRLINES, INC | Credit | (1,554.80) | N | AMX | MUSA | Personal | |
| 1817 | Monday, May 28, 2012 | BAL HARBOUR HOTEL LLC | Hotel Lodging and accomodation | 1,451.88 | N | AMX | MUSA | Personal | |
| 1818 | Monday, May 28, 2012 | SADA TWO LLC | Client meal | 181.82 | N | AMX | MUSA | Personal | |
| 1819 | Tuesday, May 29, 2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 101.34 | N | AMX | 13600 | Car Service | |
| 1820 | Thursday, May 31, 2012 | AMERICAN AIRLINES INC | Airfare | 1,524.15 | N | AMX | MUSA | Personal | |
| 1821 | Thursday, May 31, 2012 | DELTA AIR LINES | credit | (1,745.80) | N | AMX | | Personal | |
| 1822 | Monday, May 21, 2012 | VIP CONNECTION INC | work late ride home | 35.21 | N | AMX | 25412 | Car Service | |
| 1823 | Monday, May 21, 2012 | VIP CONNECTION INC | Work late ride home | 35.21 | N | AMX | 12700 | Car Service | |
| 1824 | Saturday, June 02, 2012 | SKYLINE CREDIT RIDE INC | Late night work ride home | 35.48 | N | AMX | 13600 | Car Service | |
| 1825 | Saturday, June 02, 2012 | WAYPORT INC | Wifi connection in airport | 19.90 | N | AMX | | Business | |
| 1826 | Monday, June 04, 2012 | AIRLINES RPRTING CORPTAF | | 25.00 | N | AMX | | Personal | |
| 1827 | Monday, June 04, 2012 | AIRLINES RPRTING CORPTAF | | 25.00 | N | AMX | | Personal | |
| 1828 | Monday, June 04, 2012 | AMERICAN AIRLINES INC | Credit | (107.07) | N | AMX | | Personal | |
| 1829 | Monday, June 04, 2012 | AVIS RENT A CAR CORP | Car rental | 80.65 | N | AMX | | Personal | |
| 1830 | Monday, June 04, 2012 | SUNNYS LIMOSUINE SVC | work late ride home | 90.87 | N | AMX | | Car Service | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1831 | Wednesday, June 06, 2012 | AIR FRANCE | Credit | (3,544.10) | N | | AMX | Ascometal | Business | |
| 1832 | Friday, June 08, 2012 | VIP CONNECTION INC | Work late ride home | 64.31 | N | | AMX | | Car Service | |
| 1833 | Friday, June 08, 2012 | VIP CONNECTION INC | work late ride home | 35.21 | N | | AMX | | Car Service | |
| 1834 | Friday, June 08, 2012 | VIP CONNECTION INC | Work late ride home | 24.67 | N | | AMX | | Car Service | |
| 1835 | Monday, June 11, 2012 | FLEETLINE LLC | work late ride home | 11.20 | N | | AMX | | Car Service | |
| 1836 | Monday, June 11, 2012 | GOGO LLC | credit | (17.95) | N | | AMX | | Business | |
| 1837 | Monday, June 11, 2012 | SUNNYS LIMOSUINE SVC | work late ride home | 90.83 | N | | AMX | | Car Service | |
| 1838 | Tuesday, June 12, 2012 | AVENUE M MANAGEMENT CORP | work late ride home | 12.90 | N | | AMX | | Taxi/Cab | |
| 1839 | Wednesday, June 13, 2012 | AT&T MOBILITY II, LLC | Work related telephone call | 163.28 | N | | AMX | | Business | |
| 1840 | Wednesday, June 13, 2012 | SUNNYS LIMOSUINE SVC | work late ride home | 61.44 | N | | AMX | | Car Service | |
| 1841 | Wednesday, June 13, 2012 | UNITED MGMT GROUP INC | Work late ride home | 13.20 | N | | AMX | | Taxi/Cab | |
| 1842 | Thursday, June 14, 2012 | NYC-TAXI VERIFONE | Work late ride home | 14.00 | N | | AMX | | Taxi/Cab | |
| 1843 | Friday, June 15, 2012 | CREATIVE MOBILE TECHNOLOG | Purchase of pc equipment | 13.20 | N | | AMX | | Taxi/Cab | |
| 1844 | Sunday, June 17, 2012 | CELLCO PARTNERSHIP | Broadband access | 30.00 | N | | AMX | | Business | |
| 1845 | Monday, June 18, 2012 | BALWINDER SINGH 6D45A | work late taxi home- Realogy | 10.80 | N | | AMX | 13600 | Taxi/Cab | |
| 1846 | Wednesday, June 20, 2012 | NYC-TAXI VERIFONE | Taxi from meeting to office-ascometal | 12.80 | N | | AMX | 25412 | Taxi/Cab | |
| 1847 | Thursday, June 21, 2012 | SUPERIOR RESTAURANT NYCLP | SAXON + PAROLE | 398.83 | N | | AMX | | Check Apollo Policy | AGM & Personal. Drinks sent to Apollo colleagues: Mr. Michael Reiss and Mr. Chris Edson, and Mr. Alex Foreman (Aries Capital). |
| 1848 | Thursday, June 21, 2012 | WHITE AND BLUE GROUP CORP | Work late taxi home- Realogy | 14.30 | N | | AMX | 13600 | Taxi/Cab | |
| 1849 | Friday, June 22, 2012 | SKYLINE CREDIT RIDE INC | Work late took car home- metals USA | 67.63 | N | | AMX | 12700 | Car Service | |
| 1850 | Sunday, June 24, 2012 | PRINCE SULLIVAN LLC | Client meeting regarding Ascometals with | 149.06 | Y | | AMX | 25412 | Personal | |
| 1851 | Monday, June 25, 2012 | NYC-TAXI VERIFONE | Work late ride home | 6.90 | N | | AMX | 25412 | Taxi/Cab | |
| 1852 | Tuesday, June 19, 2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 47.12 | N | | AMX | 25412 | Car Service | |
| 1853 | Monday, June 25, 2012 | YELLOW CAB SLSJET MANAGEM | Work late ride home | 11.20 | N | | AMX | 13600 | Taxi/Cab | |
| 1854 | Tuesday, June 26, 2012 | VIP CONNECTION INC | Work late ride home | 76.79 | N | | AMX | 12700 | Car Service | |
| 1855 | Tuesday, June 26, 2012 | VIP CONNECTION INC | work late ride home | 61.54 | N | | AMX | 13600 | Car Service | |
| 1856 | Tuesday, June 26, 2012 | VIP CONNECTION INC | work late ride home | 55.99 | N | | AMX | 12700 | Car Service | |
| 1857 | Tuesday, June 26, 2012 | VIP CONNECTION INC | work late ride home | 51.84 | N | | AMX | 20678 | Car Service | |
| 1858 | Tuesday, June 26, 2012 | VIP CONNECTION INC | work late ride home | 51.84 | N | | AMX | 25412 | Car Service | |
| 1859 | Tuesday, June 26, 2012 | VIP CONNECTION INC | work late ride home | 24.67 | N | | AMX | 25412 | Car Service | |
| 1860 | Thursday, June 28, 2012 | TALLY LEASING CORPORATION | Car service to meeting in city for Metals USA | 13.60 | N | | AMX | 12700 | Taxi/Cab | |
| 1861 | Friday, June 29, 2012 | AMERICAN METAL MARKET LLC | Research materials for Asco Metals | 2,499.00 | N | | AMX | 25412 | Business | |
| 1862 | Friday, June 29, 2012 | DELTA AIR LINES | Roundtrip flight to Columbia for Metals USA | 3,532.90 | N | | AMX | 12700 | Personal | |
| 1863 | Friday, June 29, 2012 | DELTA AIR LINES | Difference in airfare for Columbia trip - Metals | 277.90 | N | | AMX | 12700 | Personal | |
| 1864 | Friday, June 29, 2012 | VIP CONNECTION INC | Car service to meeting in city for Realogy | 93.42 | N | | AMX | 13600 | Car Service | |
| 1865 | Friday, June 29, 2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 55.99 | N | | AMX | 25412 | Car Service | |
| 1866 | Friday, June 29, 2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 35.21 | N | | AMX | 25412 | Car Service | |
| 1867 | Friday, June 29, 2012 | VIP CONNECTION INC | Car service to meeting in city for Metals USA | 35.21 | N | | AMX | 12700 | Car Service | |

| 1868 | Friday, June 29, 2012 | YELLOW CAB SLSJET MANAGEM | Car service from office to home for working late | 14.10 | N | AMX | 25412 | Car Service | |
| 1869 | Saturday, June 30, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco | 25.00 | N | AMX | 25412 | Personal | |
| 1870 | Saturday, June 30, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee -Asco | 5.00 | N | AMX | 25412 | Personal | |
| 1871 | Saturday, June 30, 2012 | ANNUAL MEMBERSHIP RENEWAL FEE | Personal | 395.00 | Y | AMX | | Personal | |
| 1872 | Saturday, June 30, 2012 | GOGO LLC | Wifi on plane - asco | 9.95 | N | AMX | 25412 | Business | |
| 1873 | Sunday, July 01, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee Asco trip | 25.00 | N | AMX | 25412 | Personal | |
| 1874 | Sunday, July 01, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | 20.00 | N | AMX | 25412 | Personal | |
| 1875 | Sunday, July 01, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | (20.00) | N | AMX | 25412 | Personal | |
| 1876 | Sunday, July 01, 2012 | AVIANCA INC 33166 | Difference in airfare for trip taken for Metals USA | 119.30 | N | AMX | 12700 | Personal | |
| 1877 | Monday, July 02, 2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | 25.00 | N | AMX | 25412 | Personal | |
| 1878 | Monday, July 02, 2012 | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | 334.07 | N | AMX | | Personal | |
| 1879 | Monday, July 02, 2012 | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | 0.18 | N | AMX | | Personal | |
| 1880 | Monday, July 02, 2012 | SKYLINE CREDIT RIDE INC | Car to airport - Asco Metal meetings | 51.00 | N | AMX | 25412 | Car Service | |
| 1881 | Tuesday, July 03, 2012 | AIR FRANCE | Airfare from LA to Paris to London to LA - Asco Metals | 20,179.10 | N | AMX | 25412 | Business | |
| 1882 | Tuesday, July 03, 2012 | AIR FRANCE | Airfare from LA to Paris to London to LA - Asco Metals | (20,179.10) | N | AMX | 25412 | Business | |
| 1883 | Tuesday, July 03, 2012 | AIRLINES RPRTING CORPTAF | Travel Leaders ticketing fee - Asco | 45.00 | N | AMX | 25412 | Business | |
| 1884 | Tuesday, July 03, 2012 | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | 334.07 | N | AMX | | Personal | |
| 1885 | Tuesday, July 03, 2012 | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | 0.18 | N | AMX | | Personal | |
| 1886 | Tuesday, July 03, 2012 | UNITED AIRLINES, INC | Flight home to Newark from MEtals meegtings | 2,427.20 | N | AMX | 12700 | Personal | |
| 1887 | Thursday, July 05, 2012 | AIR FRANCE | Airfare from LA to Paris to London to LA - Asco Metals | 22,011.00 | N | AMX | 25412 | Business | |
| 1888 | Friday, July 06, 2012 | AMERICAN AIRLINES INC | Airfare for flight from LAX to JFK RE: Metals USA | 2,773.12 | N | AMX | 12700 | Personal | |
| 1889 | Friday, July 06, 2012 | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | 39.00 | N | AMX | 25412 | Personal | |
| 1890 | Friday, July 06, 2012 | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | 39.00 | N | AMX | 25412 | Personal | |
| 1891 | Friday, July 06, 2012 | HOTEL CHARLESTON | One night hotel stay - Metals | 317.49 | N | AMX | 12700 | Personal | |
| 1892 | Friday, July 06, 2012 | HOTEL CHARLESTON | 1 night hotel charge for Ali while traveling for | 0.15 | N | AMX | 12700 | Personal | |
| 1893 | Friday, July 06, 2012 | HOTEL CHARLESTON | taxes for hotel stay for ali while traveling for | 0.03 | N | AMX | 12700 | Personal | |
| 1894 | Friday, July 06, 2012 | VIP CONNECTION INC | Car from airport to home from Asco meetings | 112.27 | N | AMX | 25412 | Car Service | |
| 1895 | Friday, July 06, 2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 64.31 | N | AMX | 25412 | Car Service | |
| 1896 | Friday, July 06, 2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 60.15 | N | AMX | 25412 | Car Service | |
| 1897 | Friday, July 06, 2012 | VIP CONNECTION INC | Car service to meeting in city for MEtals | 35.21 | N | AMX | 12700 | Car Service | |
| 1898 | Monday, July 09, 2012 | ALL TAXI MANAGEMENT INC | Working late taxi home | 11.60 | N | AMX | C019127 | Taxi/Cab | |

Draft: Attorney Work Product //Privileged//Confidential

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1899 | Monday, July 09, 2012 | ALL TAXI MANAGEMENT INC | late night working taxi | 9.80 | N | AMX | C019127 | Taxi/Cab |
| 1900 | Monday, July 09, 2012 | SUNNYS LIMOSUINE SVC | Ground Transportation for Reaology meetings | 123.00 | N | AMX | C013600 | Car Service |
| 1901 | Tuesday, July 10, 2012 | ALL TAXI MANAGEMENT INC | Late night working taxi ride home | 12.40 | N | AMX | C013600 | Taxi/Cab |
| 1902 | Wednesday, July 11, 2012 | AMERICAN AIRLINES INC | Business travel to Californica re: QDI | 2,773.12 | N | AMX | C013500 | Personal |
| 1903 | Wednesday, July 11, 2012 | EXECUTIVE OWNERS HOLDING | Late night working taxi ride home | 11.20 | N | AMX | C013600 | Taxi/Cab |
| 1904 | Thursday, July 12, 2012 | S&R MEDALLION CORP | Late night working taxi ride home. | 12.80 | N | AMX | C013600 | Taxi/Cab |
| 1905 | Friday, July 13, 2012 | AT&T MOBILITY II, LLC | Blackberry charge | 197.74 | N | AMX | | Business |
| 1906 | Friday, July 13, 2012 | VIP CONNECTION INC | taxi for business meetings/home | 144.42 | N | AMX | C035592 | Car Service |
| 1907 | Tuesday, July 17, 2012 | BOULEVARD TAXI LEASING IN | Late night working taxi | 10.90 | N | AMX | C019127 | Taxi/Cab |
| 1908 | Tuesday, July 17, 2012 | CELLCO PARTNERSHIP | Blackberry charge | 30.00 | N | AMX | | Business |
| 1909 | Tuesday, July 17, 2012 | NOBU 57 LLC | Lunch meeting with Tse Rutkoski: Metals USA | 238.35 | N | AMX | C012700 | Business |
| 1910 | Wednesday, July 18, 2012 | AIR FRANCE | Airfare refund | (0.90) | N | AMX | C013500 | Business |
| 1911 | Thursday, July 19, 2012 | ANN SERVICE CAB LEASING | Late night working ride home. | 14.00 | N | AMX | C019127 | Taxi/Cab |
| 1912 | Monday, July 09, 2012 | VIP CONNECTION INC | Taxi for business meetings | 77.89 | N | AMX | C013600 | Car Service |
| 1913 | Friday, July 20, 2012 | VIP CONNECTION INC | Taxi for Business meetings Metals USA | 64.31 | N | AMX | C012700 | Car Service |
| 1914 | Friday, July 20, 2012 | VIP CONNECTION INC | taxi ride to business meetings re GBC | 60.15 | N | AMX | C035592 | Car Service |
| 1915 | Friday, July 20, 2012 | VIP CONNECTION INC | Taxi ride from business meetings re: Realogy | 59.05 | N | AMX | C012700 | Car Service |
| 1916 | Friday, July 20, 2012 | VIP CONNECTION INC | Taxi for business meeting re: Reology | 48.79 | N | AMX | C013600 | Car Service |
| 1917 | Friday, July 20, 2012 | VIP CONNECTION INC | Taxi for business purpose  re: metals USA | 35.21 | N | AMX | C012700 | Car Service |
| 1918 | Friday, July 20, 2012 | VIP CONNECTION INC | Take ride meeting/home re: metals usa | 35.21 | N | AMX | C012700 | Car Service |
| 1919 | Saturday, July 21, 2012 | GOGO LLC | Wifi fee for use during busines travel re: QDT | 17.95 | N | AMX | C013500 | Business |
| 1920 | Sunday, July 22, 2012 | CHEVRON USA INC | Gas during butiness travelre QDI | 64.80 | N | AMX | C013500 | Personal |
| 1921 | Monday, July 23, 2012 | GOGO LLC | Refund for wifi costs | (17.95) | N | AMX | C013500 | Business |
| 1922 | Monday, July 23, 2012 | SUNNYS LIMOSUINE SVC | Transportation to airport for business meetings QDI | 90.87 | N | AMX | C013500 | Car Service |
| 1923 | Tuesday, July 24, 2012 | CAREY INTERNATIONAL, INC. | Ground Transportation during Foraco Drilling meetings | 170.41 | N | AMX | 1000015 | Personal |
| 1924 | Thursday, July 26, 2012 | CAREY INTERNATIONAL, INC. | Ground Transportation for business meetings in Paris re: Foraco Drilling | 167.36 | N | AMX | 1000015 | Personal |
| 1925 | Thursday, July 26, 2012 | HAILO London Cab Co. | Cab during business trip to London re: Ascometals | 19.20 | N | OOP | C025412 | Business |
| 1926 | Thursday, July 26, 2012 | MANDARIN ORIENTAL PARIS | Lodging for business meetings in Paris  with Foraco | 530.80 | N | AMX | 1000015 | Business |
| 1927 | Thursday, July 26, 2012 | MANDARIN ORIENTAL PARIS | Dinner with clients during Loding in Paris during bsiness meetings with Foraco (Jean-Pierr Charmensat) | 159.24 | N | AMX | 1000015 | Business |

Draft: Attorney Work Product //Privileged//Confidential

| 1928 | Thursday, July 26, 2012 | MANDARIN ORIENTAL PARIS | Laundry during Lodging for business meetings in Paris with Foraco | 137.75 | N | AMX | 1000015 | Business | |
| 1929 | Thursday, July 26, 2012 | MANDARIN ORIENTAL PARIS | Meals during Lodging for business meetings in Paris with Foraco | 78.36 | N | AMX | 1000015 | Business | |
| 1930 | Friday, July 27, 2012 | CAREY INTERNATIONAL, INC. | Ground transporation for business meetings re: Foraco Drilling | 262.30 | N | AMX | 1000015 | Business | |
| 1931 | Friday, July 27, 2012 | MANDARIN ORIENTAL PARIS | Lodging for business meetings in Paris  with Foraco | 530.81 | N | AMX | 1000015 | Business | |
| 1932 | Friday, July 27, 2012 | MANDARIN ORIENTAL PARIS | Laundry during Lodging for business meetings in Paris with Foraco | 163.03 | N | AMX | 1000015 | Check Apollo Policy | |
| 1933 | Friday, July 27, 2012 | MANDARIN ORIENTAL PARIS | Meals during Lodging for business meetings in Paris with Foraco | 22.75 | N | AMX | 1000015 | Business | |
| 1934 | Friday, July 27, 2012 | VIP CONNECTION INC | Taxi for business meetings | 75.40 | N | AMX | C013600 | Car Service | |
| 1935 | Friday, July 27, 2012 | VIP CONNECTION INC | Taxi for business meetings | 63.20 | N | AMX | C013600 | Car Service | |
| 1936 | Friday, July 27, 2012 | VIP CONNECTION INC | Taxi for business meetings | 51.84 | N | AMX | C035592 | Car Service | |
| 1937 | Friday, July 27, 2012 | VIP CONNECTION INC | Taxi for business meetings | 35.21 | N | AMX | C013600 | Car Service | |
| 1938 | Friday, July 27, 2012 | VIP CONNECTION INC | Taxi for business meetings | 35.21 | N | AMX | C013600 | Car Service | |
| 1939 | Wednesday, July 18, 2012 | SKYLINE CREDIT RIDE INC | Car service during business travel re: Foraco Drilling | 34.37 | N | AMX | 1000015 | Car Service | |
| 1940 | Sunday, July 29, 2012 | Hotel cash tips  re: Foraco 7/29-8/2 | otel cash tips  re: Foraco 7/29-8/2 | 10.00 | N | OOP | 1000015 | Business | |
| 1941 | Monday, July 30, 2012 | CAREY INTERNATIONAL, INC. | Ground transportation to and from business meetings with Foraco Drilling | 210.73 | N | AMX | 1000015 | Business | |
| 1942 | Tuesday, July 31, 2012 | Lunch meeting re: ascometals | Lunch meeting re: ascometals (Betrard Rose) | 50.00 | N | OOP | C025412 | Business | |
| 1943 | Wednesday, August 01, 2012 | HAILO London Cab Co. | London cab during business trips to meet with Asometals | 35.20 | N | OOP | C025412 | Business | |
| 1944 | Wednesday, August 01, 2012 | Taxi for business meetings re: QDI | taxi for bueinss meetings re: QDI | 14.40 | N | OOP | C013500 | Business | |
| 1945 | Thursday, August 02, 2012 | HAILO London Cab Co. | London cab during business trips to meet with Asometals | 22.50 | N | OOP | C025412 | Business | |
| 1946 | Thursday, August 02, 2012 | London cash tips re: asometals | London cash tips re: asometals | 24.00 | N | OOP | 1000015 | Business | |
| 1947 | Friday, August 03, 2012 | AIRLINES RPRTING CORPTAF | Travel agency fee | 45.00 | N | AMX | C019127 | Personal | |
| 1948 | Friday, August 03, 2012 | AMERICAN AIRLINES INC | Business travel to Los Angeles re: QDI | 5,534.10 | N | AMX | C013500 | Personal | |
| 1949 | Friday, August 03, 2012 | CAREY INTERNATIONAL, INC. | Ground transporation for business meetings re: Realology | 155.77 | N | AMX | C013600 | Personal | |
| 1950 | Friday, August 03, 2012 | SANDERSON (HOTEL) | Laundry during London bus trip re: ascometals | 92.26 | N | AMX | C025412 | Business | |
| 1951 | Friday, August 03, 2012 | SANDERSON (HOTEL) | Employee Meal during business trip to London re: ascometals | 76.12 | N | AMX | C025412 | Business | |
| 1952 | Friday, August 03, 2012 | SANDERSON (HOTEL) | (Other Expenses) | 53.04 | N | AMX | C025412 | Business | |
| 1953 | Friday, August 03, 2012 | SANDERSON (HOTEL) | personal | 40.74 | Y | AMX | C025412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1954 | Friday, August 03, 2012 | SANDERSON (HOTEL) | meal at hotel during business travel to London for meetings with ascometal | 8.03 | N | AMX | C025412 | Business | |
| 1955 | Monday, August 06, 2012 | GOGO LLC | Fee for Wifi access. | 9.95 | N | AMX | C019127 | Business | |
| 1956 | Tuesday, August 07, 2012 | GOGO LLC | Fee for WiFi Connection | (9.95) | N | AMX | C019127 | Business | |
| 1957 | Tuesday, August 07, 2012 | MIDTOWN OPERATING CORP | Late night working taxi ride home | 10.00 | N | AMX | C019127 | Taxi/Cab | |
| 1958 | Tuesday, August 07, 2012 | SUNNYS LIMOSUINE SVC | Pick up from airport from business trip in London re: ascometal | 90.83 | N | AMX | C025412 | Car Service | |
| 1959 | Wednesday, August 08, 2012 | GOGO LLC | Refund for wifi | (9.95) | N | AMX | 1000015 | Business | |
| 1960 | Wednesday, August 08, 2012 | QUEENS MEDALLION LSNG INC | Late night working ride home. | 10.80 | N | AMX | C019127 | Taxi/Cab | |
| 1961 | Wednesday, August 08, 2012 | RAKU RESTAURANT INC | Lunch meeting regaring Reaology | 87.60 | N | AMX | C013600 | Personal | |
| 1962 | Thursday, August 09, 2012 | DIRECT MANAGEMENT ASSOCIA | Late night working taxi ride home | 12.90 | N | AMX | C013600 | Taxi/Cab | |
| 1963 | Monday, August 13, 2012 | AT&T MOBILITY II, LLC | Blackberry charges | 183.93 | N | AMX | | Business | |
| 1964 | Monday, August 13, 2012 | YELLOW CAB SLSJET MANAGEM | working late taxi | 10.00 | N | AMX | C019127 | Taxi/Cab | |
| 1965 | Tuesday, August 14, 2012 | ALL TAXI MANAGEMENT INC | Taxi for business (QDI) | 15.00 | N | AMX | C013500 | Taxi/Cab | |
| 1966 | Tuesday, August 14, 2012 | Business Dinner with QDI | QDI dinner =: Johnathan Gold, Gearld Detter, Bo Leslie, Steve ttwood, Denny Copeland, Gary Enzor, Thomas inkibiner, Debbie Kend | 332.28 | N | OOP | C013500 | Personal | |
| 1967 | Tuesday, August 14, 2012 | QUEENS MEDALLION LSNG INC | late night working taxi ride home | 12.00 | N | AMX | C013500 | Taxi/Cab | |
| 1968 | Wednesday, August 15, 2012 | TAXI CREDIT CARD CORP | late night working taxi ride home | 12.90 | N | AMX | C035592 | Taxi/Cab | |
| 1969 | Thursday, August 16, 2012 | NYC-TAXI VERIFONE | Late night working taxi ride home | 12.00 | N | AMX | C013500 | Taxi/Cab | |
| 1970 | Friday, August 17, 2012 | CELLCO PARTNERSHIP | Blackberry charge | 30.00 | N | AMX | | Business | |
| 1971 | Friday, August 17, 2012 | VIP CONNECTION INC | taxi for business meetings GBC | 60.15 | N | AMX | C035592 | Car Service | |
| 1972 | Friday, August 17, 2012 | VIP CONNECTION INC | Taxi for business meetings GBC | 55.99 | N | AMX | C035592 | Car Service | |
| 1973 | Friday, August 17, 2012 | VIP CONNECTION INC | Taxi for business meetings GBC | 35.21 | N | AMX | C035592 | Car Service | |
| 1974 | Friday, August 17, 2012 | ZALMAI ASIF BALOUTCH | late night working taxi ride home | 11.30 | N | AMX | C013600 | Taxi/Cab | |
| 1975 | Saturday, August 18, 2012 | OTOLIZZ HACKING CORP | Taxi for business re: GBC | 9.60 | N | AMX | C035592 | Taxi/Cab | |
| 1976 | Sunday, August 19, 2012 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 25.00 | N | AMX | C025412 | Personal | |
| 1977 | Sunday, August 19, 2012 | AUNT PAUL INC | For Business meetings re: Realology | 121.26 | N | AMX | C013600 | Personal | |
| 1978 | Tuesday, August 21, 2012 | 43 W 24TH ST REST LLC | Business meal regardinsg QDi | 84.13 | N | AMX | C013500 | Personal | |
| 1979 | Tuesday, August 21, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee | 25.00 | N | AMX | C013600 | Personal | |
| 1980 | Tuesday, August 21, 2012 | WOODSIDE MGMT INC | Taxi for businesss meetings | 9.60 | N | AMX | C013600 | Taxi/Cab | |
| 1981 | Wednesday, August 22, 2012 | ANTON-JFK-AIRPORT | Meals self while at airport | 4.79 | N | AMX | C013600 | Personal | |
| 1982 | Wednesday, August 22, 2012 | GOGO LLC | wifi access | 17.95 | N | AMX | C013600 | Business | |
| 1983 | Wednesday, August 22, 2012 | SURREY CADILLAC LIMOSINE | Taxi for business meeting re: QDI | 153.88 | N | AMX | C013600 | Personal | |
| 1984 | Thursday, August 23, 2012 | SUNNYS LIMOSUINE SVC | Taxi for business meeting re: QDI | 90.83 | N | AMX | C013500 | Personal | |

Draft: Attorney Work Product //Privileged//Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1985 | Friday, August 24, 2012 | GOGO LLC | Refund for wifi access | (17.95) | N | AMX | C013600 | Business | |
| 1986 | Friday, August 24, 2012 | VIP CONNECTION INC | Taxi for business purposes re reaology | 51.84 | N | AMX | C013600 | Car Service | |
| 1987 | Friday, August 24, 2012 | VIP CONNECTION INC | Car service for business re Ascometals | 48.79 | N | AMX | C013600 | Car Service | |
| 1988 | Friday, August 24, 2012 | VIP CONNECTION INC | Taxi for business purpose re Reaology | 35.21 | N | AMX | C013600 | Car Service | |
| 1989 | Saturday, August 25, 2012 | HMS HOST CORP | Employee meals | 19.42 | N | AMX | C013500 | Personal | |
| 1990 | Tuesday, August 28, 2012 | HERTZ CORPORATION | Personal | 127.73 | Y | AMX | | Personal | |
| 1991 | Wednesday, August 29, 2012 | AIRLINES RPRTING CORPTAF | Travel agency fee | 25.00 | N | AMX | C013600 | Personal | |
| 1992 | Friday, August 31, 2012 | VIP CONNECTION INC | Late night working taxi ride home | 83.71 | N | AMX | C013500 | Car Service | |
| 1993 | Friday, August 31, 2012 | VIP CONNECTION INC | Car ride home | 80.94 | N | AMX | C013500 | Car Service | |
| 1994 | Friday, August 31, 2012 | VIP CONNECTION INC | Car service for business meetings in NYC re Metals | 62.37 | N | AMX | C013500 | Car Service | |
| 1995 | Friday, August 31, 2012 | VIP CONNECTION INC | Early Travel from home to office | 51.84 | N | AMX | C013500 | Car Service | |
| 1996 | Tuesday, September 04, 2012 | AREAS USA LAX LLC | Meal self for travel in LA office re Reology | 7.29 | N | AMX | C013600 | Personal | |
| 1997 | Tuesday, September 04, 2012 | GOGO LLC | Fee for wireless access during travel | 17.95 | N | AMX | C013600 | Business | |
| 1998 | Tuesday, September 04, 2012 | VALERO PAYMENT SERVICES C | personal | 35.01 | Y | AMX | C013500 | Personal | |
| 1999 | Wednesday, September 05, 2012 | NYC-TAXI VERIFONE | Taxi for business meetings related to QDI | 15.50 | N | AMX | C013500 | Taxi/Cab | |
| 2000 | Wednesday, September 05, 2012 | SUNNYS LIMOSUINE SVC | Taxi for business meetings related to QDI | 130.25 | N | AMX | C013500 | Car Service | |
| 2001 | Thursday, September 06, 2012 | AMAZON.COM, INC. | Purchase headset for blackberry | 81.65 | N | AMX | C012700 | Business | |
| 2002 | Thursday, September 06, 2012 | DOUROS MANAGEMENT A1023 | Late night working taxi re Reaology | 14.50 | N | AMX | C013500 | Taxi/Cab | |
| 2003 | Thursday, September 06, 2012 | GOGO LLC | Refund (wifi cost) | (17.95) | N | AMX | C012700 | Business | |
| 2004 | Friday, September 07, 2012 | LIGHT SOURCE INC | Taxi for busines meetings re: QDI | 17.50 | N | AMX | C013600 | Taxi/Cab | |
| 2005 | Monday, September 10, 2012 | TALLY LEASING CORPORATION | Late night working taxi | 13.50 | N | AMX | C013500 | Taxi/Cab | |
| 2006 | Tuesday, September 11, 2012 | WOODSIDE MGMT INC | Late night working Taxi | 13.50 | N | AMX | C013500 | Taxi/Cab | |
| 2007 | Wednesday, September 12, 2012 | 1170 BROADWAY TENANT LLC | Lunch meeting regarding QDI | 62.08 | N | AMX | C013500 | Personal | |
| 2008 | Wednesday, September 12, 2012 | GOTHAM YELLOW LLC GOTHAM | Taxi from office for business re: QDI | 13.50 | N | AMX | C013500 | Car Service | |
| 2009 | Thursday, September 13, 2012 | AT&T MOBILITY II, LLC | Monthly Blackberry charges while traveling | 182.43 | N | AMX | | Business | |
| 2010 | Thursday, September 13, 2012 | NYC-TAXI VERIFONE | Taxi for business re: QDI | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2011 | Friday, September 14, 2012 | AT&T MOBILITY II, LLC | Purchase Blackberry for business use | 326.61 | N | AMX | | Business | |
| 2012 | Friday, September 14, 2012 | CCRMT MANAGMENT INC | Lat night working taxi re QDI | 13.50 | N | AMX | C013500 | Car Service | |
| 2013 | Friday, September 14, 2012 | VIP CONNECTION INC | Taxi from office for business re: QDI | 74.01 | N | AMX | C013500 | Car Service | |
| 2014 | Friday, September 14, 2012 | VIP CONNECTION INC | Taxi from office for business re: QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2015 | Friday, September 14, 2012 | VIP CONNECTION INC | Taxi for office re: QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2016 | Monday, September 17, 2012 | CELLCO PARTNERSHIP | Monthly Blackbery charge | 30.00 | N | AMX | C013500 | Business | |
| 2017 | Monday, September 17, 2012 | J & I MAINTENANCE CORP | Taxi re: QDI | 11.50 | N | AMX | C013500 | Taxi/Cab | |
| 2018 | Monday, September 17, 2012 | SKYLINE CREDIT RIDE INC | Taxi for business re: QDI | 61.54 | N | AMX | C013500 | Car Service | |
| 2019 | Tuesday, September 18, 2012 | ARTHUR CAB LEASING CORP A | Late night working taxi | 14.00 | N | AMX | C013500 | Taxi/Cab | |
| 2020 | Wednesday, September 19, 2012 | NYC-TAXI VERIFONE | late night working taxi | 11.50 | N | AMX | C013500 | Taxi/Cab | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2021 | Thursday, September 20, 2012 | LINDSEY BUFFET RESTAURANT | Dinner with QDI (Steve Atwood and Denny Copeland | 158.70 | N | AMX | C013500 | Personal | |
| 2022 | Thursday, September 20, 2012 | TAXI CREDIT CARD CORP | late night working taxi re: qdi | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2023 | Friday, September 21, 2012 | UNITED MGMT GROUP INC | late night working taxi ride re: QDI | 13.50 | N | AMX | C013500 | Taxi/Cab | |
| 2024 | Friday, September 21, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 114.20 | N | AMX | C013500 | Car Service | |
| 2025 | Friday, September 14, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 57.10 | N | AMX | C013500 | Car Service | |
| 2026 | Monday, September 17, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 51.84 | N | AMX | C013500 | Car Service | |
| 2027 | Friday, September 14, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2028 | Friday, September 21, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2029 | Saturday, September 22, 2012 | APPLE INC | For iphone | 20.69 | N | AMX | | Business | |
| 2030 | Monday, September 24, 2012 | MALCOLM MANAGEMENT CORP | Taxi ride for business meetings re: QDI | 17.00 | N | AMX | C013500 | Taxi/Cab | |
| 2031 | Tuesday, September 25, 2012 | AMNUM GAVRILOV | Late night working taxi ride re: QDI | 25.50 | N | AMX | C013500 | Taxi/Cab | |
| 2032 | Wednesday, September 26, 2012 | AURORA CATERING INC | Dinner with Paul Brunner from Ascometals | 138.65 | N | AMX | C025412 | Personal | |
| 2033 | Wednesday, September 26, 2012 | GOTHAM YELLOW LLC | late night working taxi ride re: QDI | 10.50 | N | AMX | C013500 | Taxi/Cab | |
| 2034 | Thursday, September 27, 2012 | ABC CARPET & HOME #352ABC | Busines Dinner meeting with Welspun Management | 361.26 | N | AMX | C020678 | Personal | |
| 2035 | Thursday, September 27, 2012 | UTICA TAXI CENTER | Late night working taxi ride hom e re: QDI | 20.00 | N | AMX | C013500 | Taxi/Cab | |
| 2036 | Friday, September 28, 2012 | 55 STAN OPERATING A0015 | Taxi re: Metals USA business meetings | 31.00 | N | AMX | C012700 | Taxi/Cab | |
| 2037 | Friday, September 28, 2012 | AIRLINES RPRTING CORPTAF | Travel agency fee | 45.00 | N | AMX | C025412 | Business | |
| 2038 | Friday, September 28, 2012 | BRITISH AIRWAYS ADP US | Aifare for London meetings with Welspun | 12,751.60 | N | AMX | C025412 | Business | |
| 2039 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 89.25 | N | AMX | C013500 | Car Service | |
| 2040 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 85.10 | N | AMX | C013500 | Car Service | |
| 2041 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 60.15 | N | AMX | C013500 | Car Service | |
| 2042 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 57.10 | N | AMX | C013500 | Car Service | |
| 2043 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 51.84 | N | AMX | C013500 | Car Service | |
| 2044 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 43.52 | N | AMX | C013500 | Car Service | |
| 2045 | Friday, September 28, 2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2046 | Sunday, September 30, 2012 | CAFE AKA CENTRAL PARK LLC | Office Portfolio Review Meeting | 8.71 | N | AMX | | Business | |
| 2047 | Monday, October 01, 2012 | 55 STAN OPERATING A0015 | Taxi for business meetings re: Realogy | 12.00 | N | AMX | C013600 | Taxi/Cab | |
| 2048 | Monday, October 01, 2012 | CREATIVE MOBILE TECHNOLOG | Taxi for business meetings re: Realogy | 13.50 | N | AMX | C013600 | Taxi/Cab | |
| 2049 | Tuesday, October 02, 2012 | CREATIVE MOBILE TECHNOLOG | Taxi for business meetings re: Realogy | 13.00 | N | AMX | C013600 | Taxi/Cab | |

| 2050 | Tuesday, October 02, 2012 | PAIN D`AVIGNON PLAZA LLC | meal for employee duirng buisness travel for meetings related to Realogy | 9.25 | N | AMX | C013600 | Personal |
| 2051 | Wednesday, October 03, 2012 | ASTORIA TAXI LEASING CORP | Taxi for business meetings re: Realogy | 12.50 | N | AMX | C013600 | Taxi/Cab |
| 2052 | Wednesday, October 03, 2012 | BRITISH AIRWAYS ADP US | Refund airline fee credit | (1.40) | N | AMX | C025412 | Business |
| 2053 | Thursday, October 04, 2012 | BLTMAIN STREET LLC | Buisness dinner with Realogy with Skadden to discusoss IPO | 311.47 | N | AMX | C013600 | Personal |
| 2054 | Thursday, October 04, 2012 | WHITE AND BLUE GROUP CORP | Taxi for business meetings re: Realogy | 15.00 | N | AMX | C013600 | Taxi/Cab |
| 2055 | Friday, October 05, 2012 | KING BROKERAGE | taxi during business meetings re: Metals USA | 12.00 | N | AMX | C013500 | Taxi/Cab |
| 2056 | Friday, October 05, 2012 | VIP CONNECTION INC | Business metings re:QDI | 114.20 | N | AMX | C013500 | Car Service |
| 2057 | Friday, October 05, 2012 | VIP CONNECTION INC | Car service for buisness re: Realogy | 84.82 | N | AMX | C013600 | Car Service |
| 2058 | Friday, October 05, 2012 | VIP CONNECTION INC | Business metings re:QDI | 76.79 | N | AMX | C013500 | Car Service |
| 2059 | Friday, October 05, 2012 | VIP CONNECTION INC | Business metings re:QDI | 51.84 | N | AMX | C013500 | Car Service |
| 2060 | Friday, October 05, 2012 | VIP CONNECTION INC | Business metings re:QDI | 47.68 | N | AMX | C013500 | Car Service |
| 2061 | Monday, October 08, 2012 | WHITE AND BLUE GROUP CORP | taxi during business meetings re: Metals USA | 18.00 | N | AMX | C013500 | Taxi/Cab |
| 2062 | Tuesday, October 09, 2012 | KOI NY | Dinner with Realogy re: IPO discussion (Ryan Gorman, David Weaving) | 248.26 | N | AMX | C013600 | Partial Business Expense |
| 2063 | Wednesday, October 10, 2012 | STYLE MANAGEMENT COMPANY | Late night taxi ride home re: Metals USA | 13.50 | N | AMX | C012700 | Taxi/Cab |
| 2064 | Thursday, October 11, 2012 | BRITISH AIRWAYS ADP US | Travel to London for bus meeting with Ascometals | 891.30 | N | AMX | C025412 | Business |
| 2065 | Friday, October 12, 2012 | AIRLINES RPRTING CORPTAF | Travel agency fee | 45.00 | N | AMX | C025412 | Business |
| 2066 | Friday, October 12, 2012 | BRITISH AIRWAYS ADP US | Trip to London for buisness meetings with Ascometals | 12,748.50 | N | AMX | C025412 | Business |
| 2067 | Friday, October 12, 2012 | BRITISH AIRWAYS ADP US | Credit For flight change | (13,641.50) | N | AMX | C025412 | Business |
| 2068 | Friday, October 12, 2012 | D&J MANAGEMENT OF QUEENS | Late night taxi ride home re: Metals USA | 13.50 | N | AMX | C012700 | Taxi/Cab |
| 2069 | Friday, October 12, 2012 | SEAMLESS NORTH AMERICA LL | Late night working meal | 25.03 | N | AMX | C013600 | Personal |
| 2070 | Friday, October 12, 2012 | VIP CONNECTION INC | taxi during business meetings re: Metals USA | 85.10 | N | AMX | C012700 | Car Service |
| 2071 | Friday, October 12, 2012 | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 76.79 | N | AMX | C012700 | Car Service |
| 2072 | Friday, October 12, 2012 | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 57.10 | N | AMX | C012700 | Car Service |
| 2073 | Friday, October 12, 2012 | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 35.21 | N | AMX | C012700 | Car Service |
| 2074 | Friday, October 12, 2012 | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 35.21 | N | AMX | C012700 | Car Service |
| 2075 | Friday, October 12, 2012 | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 35.21 | N | AMX | C012700 | Car Service |
| 2076 | Monday, October 15, 2012 | NACT MANAGEMENT CO LLC | Taxi for business meetings re Realogy | 7.95 | N | AMX | C013600 | Taxi/Cab |
| 2077 | Tuesday, October 16, 2012 | DOWNTOWN TAXI MGMT INC | Late night working taxi ride home | 13.00 | N | AMX | C013600 | Taxi/Cab |
| 2078 | Wednesday, October 17, 2012 | CELLCO PARTNERSHIP | monthly blackberry fee | 30.00 | N | AMX | | Business |
| 2079 | Wednesday, October 17, 2012 | LOON TAXI INC CO447 | Late night working taxi ride home | 12.50 | N | AMX | C013600 | Taxi/Cab |
| 2080 | Thursday, October 18, 2012 | SWEG SINGH | Late nigh rworking taxi | 14.50 | N | AMX | C013500 | Taxi/Cab |

| 2081 | Thursday, October 18, 2012 | VESTA SERVICE INC | meal during bus travel to London meetings with Ascometals | 36.70 | N | AMX | C025412 | Personal | |
| 2082 | Friday, October 19, 2012 | AMERICAN AIRLINES INC | Travel to London for bus meeting with Ascometals | 9,675.80 | N | AMX | C025412 | Business | |
| 2083 | Friday, October 19, 2012 | BRITISH AIRWAYS ADP US | Credit For flight change | (5,889.80) | N | AMX | C025412 | Business | |
| 2084 | Friday, October 19, 2012 | EDIBLE KITCHENS INC | Employee meal during business meetings re: QDI | 37.10 | N | AMX | C013500 | Personal | |
| 2085 | Friday, October 19, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 68.47 | N | AMX | C013500 | Car Service | |
| 2086 | Friday, October 19, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 67.36 | N | AMX | C013500 | Car Service | |
| 2087 | Friday, October 19, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 64.31 | N | AMX | C013500 | Car Service | |
| 2088 | Friday, October 19, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 51.84 | N | AMX | C013500 | Car Service | |
| 2089 | Thursday, October 11, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 47.68 | N | AMX | C013500 | Car Service | |
| 2090 | Friday, October 19, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2091 | Monday, October 22, 2012 | APPLE INC | Chargert for travel | 31.57 | N | AMX | | Business | |
| 2092 | Monday, October 22, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 657.06 | N | AMX | C025412 | Business | |
| 2093 | Monday, October 22, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 131.41 | N | AMX | C025412 | Business | |
| 2094 | Monday, October 22, 2012 | TAXI CREDIT CARD CORP | Late night working taxi | 12.50 | N | AMX | C013500 | Taxi/Cab | |
| 2095 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 657.06 | N | AMX | C025412 | Business | |
| 2096 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 228.81 | N | AMX | C025412 | Business | |
| 2097 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 131.42 | N | AMX | C025412 | Business | |
| 2098 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Taxi to and from meeting | 98.55 | N | AMX | C025412 | Business | |
| 2099 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Taxi to and from meeting | 98.55 | N | AMX | C025412 | Business | |
| 2100 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | (Other Expenses) | 44.69 | N | AMX | C025412 | Personal | |
| 2101 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Employee meal | 38.26 | N | AMX | C025412 | Business | |
| 2102 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Employee meal | 37.94 | N | AMX | C025412 | Business | |
| 2103 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Internet during hotel stay for bus meetings in London with Ascometals | 33.10 | N | AMX | C025412 | Business | |
| 2104 | Tuesday, October 23, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 8.28 | N | AMX | C025412 | Business | |
| 2105 | Tuesday, October 23, 2012 | SUNNYS LIMOSUINE SVC | Car to airport for business travel re meetings with Ascometals | 83.75 | N | AMX | C025412 | Car Service | |
| 2106 | Tuesday, October 23, 2012 | WORKSHOP TRADING CO (MARYLEBONE) | Employee meal | 4.93 | N | AMX | C025412 | Business | |
| 2107 | Wednesday, October 24, 2012 | AMERICAN AIRLINES INC | Credit For flight change | (9,675.80) | N | AMX | C025412 | Business | |
| 2108 | Wednesday, October 24, 2012 | BRITISH AIRWAYS ADP US | Travel to London for bus meeting with Ascometals | 11,477.00 | N | AMX | C025412 | Business | |
| 2109 | Wednesday, October 24, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 657.06 | N | AMX | C025412 | Business | |
| 2110 | Wednesday, October 24, 2012 | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 131.41 | N | AMX | C025412 | Business | |
| 2111 | Wednesday, October 24, 2012 | THE PORT AUTHORITY OF NEW | Late night working taxi | 9.00 | N | AMX | C013500 | Business | |
| 2112 | Thursday, October 25, 2012 | LUKES LOBSTER VII LLC | Employee meal during business meetings re: QDI | 18.50 | N | AMX | C013500 | Personal | |

| 2113 | Thursday, October 25, 2012 | MALCOLM MANAGEMENT CORP | late night working taxi | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2114 | Friday, October 26, 2012 | 1170 BROADWAY TENANT LLC | Dinner with metals usa - ali rashid & Lourenco Goncalves | 148.30 | N | AMX | C012700 | Personal | |
| 2115 | Friday, October 26, 2012 | CAREY INTERNATIONAL, INC. | Ground Tranportation in London for bus meetings with Ascometals | 287.99 | N | AMX | C025412 | Business | |
| 2116 | Friday, October 26, 2012 | SUNNYS LIMOSUINE SVC | Car from airport for business travel re meetings with Ascometals | 95.48 | N | AMX | C025412 | Car Service | |
| 2117 | Wednesday, October 17, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 79.28 | N | AMX | C013500 | Car Service | |
| 2118 | Friday, October 26, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 72.62 | N | AMX | C013500 | Car Service | |
| 2119 | Friday, October 26, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2120 | Sunday, October 28, 2012 | 228 WEST 10TH ST LLC | dinner with QDI - ali rashid, John Wilson, Johnathan Gold & Joseph Troy | 250.13 | N | AMX | C013500 | Personal | |
| 2121 | Sunday, October 28, 2012 | CREATIVE MOBILE TECHNOLOG | Late night working taxi | 13.00 | N | AMX | C025412 | Taxi/Cab | |
| 2122 | Wednesday, October 31, 2012 | STEINWAY EXPRESS MANAGEME | Late night working taxi | 10.00 | N | AMX | C013500 | Taxi/Cab | |
| 2123 | Thursday, November 01, 2012 | MANGIA 57 INC | Breakfast for Realogy Board Meeting (all board | 508.47 | N | AMX | C013600 | Business | |
| 2124 | Thursday, November 01, 2012 | MANGIA 57 INC | Breakfast for Realogy Board Meeting (all board menbers) | 391.27 | N | AMX | C013600 | Business | |
| 2125 | Thursday, November 01, 2012 | NACT MANAGEMENT CO LLC | employee meal during business meetings re QDI | 7.51 | N | AMX | C013500 | Personal | |
| 2126 | Friday, November 02, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 55.99 | N | AMX | C013500 | Car Service | |
| 2127 | Friday, November 02, 2012 | VIP CONNECTION INC | Car for business meeings re QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2128 | Friday, November 02, 2012 | WOODSIDE MGMT INC | Late night working taxi | 8.00 | N | AMX | C013500 | Taxi/Cab | |
| 2129 | Monday, November 05, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee | 45.00 | N | AMX | C025412 | Business | |
| 2130 | Monday, November 05, 2012 | AMERICAN AIRLINES INC | London travel for business meetings with Ascometals | 10,783.60 | N | AMX | C025412 | Business | |
| 2131 | Monday, November 05, 2012 | YELLOW CAB SLSJET MANAGEM | Late night working taxi | 12.00 | N | AMX | C013500 | Taxi/Cab | |
| 2132 | Tuesday, November 06, 2012 | KRISHNA KUMARI LLC | Employee meal | 6.41 | N | AMX | C013500 | Business | |
| 2133 | Wednesday, November 07, 2012 | AIRLINES RPRTING CORPTAF | Travel agency fee (hotel) | 20.00 | N | AMX | C025412 | Business | |
| 2134 | Wednesday, November 07, 2012 | AMERICAN AIRLINES INC | airfare credit | (0.90) | N | AMX | C012700 | Business | |
| 2135 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 954.54 | N | AMX | C025412 | Business | |
| 2136 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Round trip taxi during business meetings with Ascometals | 114.73 | N | AMX | C025412 | Business | |
| 2137 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Round trip taxi during business meetings with Ascometals | 114.73 | N | AMX | C025412 | Business | |
| 2138 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Employee meal suring Lodging for stay in London for business meetings with Ascometals. | 106.53 | N | AMX | C025412 | Business | |
| 2139 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Employee meals during business meetings in London with Ascometals | 62.28 | N | AMX | C025412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2140 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 57.36 | N | AMX | C025412 | Business | |
| 2141 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Employee meal during Loding stay in London for business meetings with Ascometals | 52.45 | N | AMX | C025412 | Business | |
| 2142 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Employee meals during business meetings in London with Ascometals | 52.44 | N | AMX | C025412 | Business | |
| 2143 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Employee meal during Loding stay in London for business meetings with Ascometals | 39.34 | N | AMX | C025412 | Business | |
| 2144 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | Wifi | 32.78 | N | AMX | C025412 | Business | |
| 2145 | Thursday, November 08, 2012 | FOUR SEASONS HOTEL LONDON | wifi | 32.78 | N | AMX | C025412 | Business | |
| 2146 | Thursday, November 08, 2012 | PARK CAKE INC | Employee meal during bus meetings re: QDI | 26.96 | N | AMX | C013500 | Personal | |
| 2147 | Thursday, November 08, 2012 | SUNNYS LIMOSUINE SVC | Ground transportation re business meetings re QDI | 170.82 | N | AMX | C013500 | Car Service | |
| 2148 | Thursday, November 08, 2012 | SURREY CADILLAC LIMOSINE | Ground transportation during business meetings with Ascometals in London | 346.22 | N | AMX | C025412 | Car Service | |
| 2149 | Friday, November 09, 2012 | APPLE INC | Replacement ear piece | 42.46 | N | AMX | | Business | |
| 2150 | Friday, November 09, 2012 | APPLE INC | Replacement charger | 20.69 | N | AMX | | Business | |
| 2151 | Friday, November 09, 2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 819.49 | N | AMX | C025412 | Business | |
| 2152 | Friday, November 09, 2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 57.37 | N | AMX | C025412 | Business | |
| 2153 | Friday, November 09, 2012 | VIP CONNECTION INC | car for business meetings re QDI | 114.20 | N | AMX | C013500 | Car Service | |
| 2154 | Friday, November 09, 2012 | VIP CONNECTION INC | taxi for business meetings re QDI | 94.53 | N | AMX | C013500 | Car Service | |
| 2155 | Friday, November 09, 2012 | VIP CONNECTION INC | car for business meetings re QDI | 85.10 | N | AMX | C013500 | Car Service | |
| 2156 | Saturday, November 10, 2012 | HARRODS LIMITED | Lunch with Ascometals London with P. Nerbonne | 147.86 | N | AMX | C025412 | Partial Business Expense | |
| 2157 | Monday, November 12, 2012 | MCGUINNESS MANAGEMENT | Late night working taxi | 12.00 | N | AMX | C025412 | Taxi/Cab | |
| 2158 | Monday, November 12, 2012 | NOBU 57 LLC | Business lunch with Goldman Sachs team regarding Realogy | 538.17 | N | AMX | C013600 | Business | |
| 2159 | Tuesday, November 13, 2012 | AT&T MOBILITY II, LLC | blackbery charge | 11.58 | N | AMX | | Business | |
| 2160 | Tuesday, November 13, 2012 | LIGHT SOURCE INC | Late night working taxi (Realogy) | 15.50 | N | AMX | C013600 | Taxi/Cab | |
| 2161 | Tuesday, November 13, 2012 | SUNNYS LIMOSUINE SVC | Taxi to/from airport for business meetings with ascometals in London | 75.87 | N | AMX | C025412 | Car Service | |
| 2162 | Tuesday, November 13, 2012 | SUNNYS LIMOSUINE SVC | Taxi to/from airport for business meetings with ascometals in London | 44.37 | N | AMX | C025412 | Car Service | |
| 2163 | Wednesday, November 14, 2012 | GREEN APPLE MGMT CORP | Working late taxi | 15.00 | N | AMX | C013600 | Taxi/Cab | |
| 2164 | Wednesday, November 14, 2012 | PLAZA SUB LLC | Empliyee meal during business meetings re QDI | 16.33 | N | AMX | C013500 | Personal | |
| 2165 | Wednesday, November 14, 2012 | RF HUDSON LLC | Business lunch with Steve Atwood from QDI | 134.87 | N | AMX | C013500 | Personal | |
| 2166 | Thursday, November 15, 2012 | 55 STAN OPERATING A0015 | Late night workig taxi | 14.50 | N | AMX | C013600 | Taxi/Cab | |

| 2167 | Thursday, November 15, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee re Metals USA | 45.00 | N | AMX | C012700 | Personal | |
| 2168 | Thursday, November 15, 2012 | AMERICAN AIRLINES INC | Airfare for travel to Stl Louis for business meettings with Metals USA | 1,053.60 | N | AMX | C012700 | Personal | |
| 2169 | Thursday, November 15, 2012 | DELTA AIR LINES | Return flight from St Louis re business meetings with metals usa | 1,195.80 | N | AMX | C012700 | Personal | |
| 2170 | Thursday, November 15, 2012 | SUNNYS LIMOSUINE SVC | Taxi for business meetings re QDI | 52.25 | N | AMX | C013500 | Car Service | |
| 2171 | Friday, November 16, 2012 | AIR FRANCE | Airfar for business meetings with Ascometals in Paris | 16,158.70 | N | AMX | C025412 | Business | |
| 2172 | Friday, November 16, 2012 | AIRLINES RPRTING CORPTAF | Travel booking fee for busin travel to London re Ascometals | 45.00 | N | AMX | C025412 | Business | |
| 2173 | Friday, November 16, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee | 45.00 | N | AMX | C012700 | Personal | |
| 2174 | Friday, November 16, 2012 | AMERICAN AIRLINES INC | Business meetings in London with Ascometals | 1,013.03 | N | AMX | C025412 | Personal | |
| 2175 | Friday, November 16, 2012 | CAREY INTERNATIONAL, INC. | Car service to and from business meetings with Ascometals | 590.32 | N | AMX | C025412 | Business | |
| 2176 | Friday, November 16, 2012 | SUNNYS LIMOSUINE SVC | Taxi for business meetings re QDI | 44.37 | N | AMX | C013500 | Car Service | |
| 2177 | Friday, November 16, 2012 | TALLY LEASING CORPORATION | Working late taxi | 18.00 | N | AMX | C012700 | Taxi/Cab | |
| 2178 | Friday, November 16, 2012 | TALLY LEASING CORPORATION | Working late taxi | 15.50 | N | AMX | C013600 | Taxi/Cab | |
| 2179 | Friday, November 16, 2012 | UNITED AIRLINES, INC | Flight to florida for business meetings with metals usa | 634.80 | N | AMX | C012700 | Personal | |
| 2180 | Friday, November 16, 2012 | UNITED AIRLINES, INC | airfare refund | (634.80) | N | AMX | C012700 | Personal | |
| 2181 | Saturday, November 17, 2012 | CELLCO PARTNERSHIP | Iphone ear piece | 30.00 | N | AMX | | Business | |
| 2182 | Saturday, November 17, 2012 | TAXI CREDIT CARD CORP | Working late taxi | 13.50 | N | AMX | C012700 | Taxi/Cab | |
| 2183 | Monday, November 19, 2012 | ARTHUR CAB LEASING CORP A | Late night working taxi (metals usa) | 14.50 | N | AMX | C012700 | Taxi/Cab | |
| 2184 | Monday, November 19, 2012 | DELTA AIR LINES | flight to florida for metals usa meetings | 1,083.80 | N | AMX | C012700 | Personal | |
| 2185 | Monday, November 19, 2012 | GRILLADE  LLC | Lunch with Gldman Sachs re metals usa -. Peter Lyon, Ali Rashid, David Leach, Alastair Hunt, Jason Herman, Brian Kennedy | 480.00 | N | AMX | C012700 | Personal | |
| 2186 | Monday, November 19, 2012 | SUNNYS LIMOSUINE SVC | Car for business meetings re: metals usa | 52.25 | N | AMX | C012700 | Car Service | |
| 2187 | Tuesday, November 20, 2012 | MORNINGSTAR INC | Morningstar subscription | 205.77 | N | AMX | | Business | |
| 2188 | Tuesday, November 20, 2012 | SURREY CADILLAC LIMOSINE | Metals USA | 271.42 | N | AMX | C012700 | Personal | |
| 2189 | Tuesday, November 20, 2012 | SURREY CADILLAC LIMOSINE | Taxi to/from airport  Metals USA meeting in Florida | 168.03 | N | AMX | C012700 | Personal | |
| 2190 | Tuesday, November 20, 2012 | SURREY CADILLAC LIMOSINE | Car service to/from airport for meeigns with Metals USA in Florida | 128.62 | N | AMX | C012700 | Personal | |
| 2191 | Wednesday, November 21, 2012 | GOGO LLC | wifi access (later refunded) | 11.95 | N | AMX | C012700 | Business | |
| 2192 | Wednesday, November 21, 2012 | Super Yellow Cab | Taxi to business meetings with Metals USA in Florida | 48.00 | N | OOP | C012700 | Personal | |

| 2193 | Thursday, November 22, 2012 | BAL HARBOUR HOTEL LLC | client dinner with meals usa in florida - Alid Rashid, Lourenco Goncalves, Keith Koci, Robert McPherson, Bob Weinrich | 447.04 | N | AMX | C012700 | Personal | |
| 2194 | Thursday, November 22, 2012 | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 428.40 | N | AMX | C012700 | Personal | |
| 2195 | Thursday, November 22, 2012 | BAL HARBOUR HOTEL LLC | Taxes for Lodging for hotel stay in Florida for business meetings with Metals USA | 47.13 | N | AMX | C012700 | Personal | |
| 2196 | Thursday, November 22, 2012 | BAL HARBOUR HOTEL LLC | Employee meal at hotel for business meetings in Florida with Metals USA. | 11.43 | N | AMX | C012700 | Personal | |
| 2197 | Friday, November 23, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee | 25.00 | N | AMX | C012700 | Personal | |
| 2198 | Friday, November 23, 2012 | AIRLINES RPRTING CORPTAF | Travel agency booking fee | 25.00 | N | AMX | C012700 | Personal | |
| 2199 | Friday, November 23, 2012 | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 428.40 | N | AMX | C012700 | Business | |
| 2200 | Friday, November 23, 2012 | BAL HARBOUR HOTEL LLC | Txes for lodging for hotel stay in Florida for business meetings with Metals USA | 47.13 | N | AMX | C012700 | Business | |
| 2201 | Friday, November 23, 2012 | BAL HARBOUR HOTEL LLC | Employee meal at hotel during stay for meetings with Metals USA | 4.28 | N | AMX | C012700 | Personal | |
| 2202 | Friday, November 23, 2012 | GOGO LLC | Wifi access refund - flight to Floriday for Metals USA | (11.95) | N | AMX | C012700 | Business | |
| 2203 | Friday, November 23, 2012 | VIP CONNECTION INC | car for business re metals usa | 76.79 | N | AMX | C012700 | Car Service | |
| 2204 | Friday, November 23, 2012 | VIP CONNECTION INC | car for business meetings re metals usa | 35.21 | N | AMX | C012700 | Car Service | |
| 2205 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 428.40 | N | AMX | C012700 | Personal | |
| 2206 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Parking at hotel while there for business meetings with Metals USA in Florida. | 162.64 | N | AMX | C012700 | Partial Business Expense | |
| 2207 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 48.02 | N | AMX | C012700 | Personal | |
| 2208 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 48.02 | N | AMX | C012700 | Personal | |
| 2209 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Laundry while lodging for business meetings in Florida with Metals USA | 47.30 | N | AMX | C012700 | Personal | |
| 2210 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Taxes for lodging for hotel stay in Florida for business meetings with Metals USA | 47.13 | N | AMX | C012700 | Personal | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 38.10 | N | AMX | C012700 | Personal | |
| 2212 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 32.11 | N | AMX | C012700 | Personal | |
| 2213 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 5.08 | N | AMX | C012700 | Personal | |
| 2214 | Saturday, November 24, 2012 | BAL HARBOUR HOTEL LLC | Employee meal during hotel stay for bus meetings with Metals USA | 5.08 | N | AMX | C012700 | Personal | |
| 2215 | Sunday, November 25, 2012 | BAL HARBOUR HOTEL LLC | Lodging during meetings in Florida with Metals USA. | 428.40 | N | AMX | C012700 | Personal | |
| 2216 | Sunday, November 25, 2012 | BAL HARBOUR HOTEL LLC | Taxes for Lodging during meetings in Florida with Metals USA. | 47.13 | N | AMX | C012700 | Personal | |
| 2217 | Sunday, November 25, 2012 | Flamingo Taxi | Taxi from business meetings with Metals USA in Florida | 38.00 | N | OOP | C012700 | Personal | |
| 2218 | Sunday, November 25, 2012 | GOGO LLC | wifi (has been refunded) | 11.95 | N | AMX | C025412 | Business | |
| 2219 | Sunday, November 25, 2012 | HERTZ CORPORATION | car rental for meetings in Florida with Metals USA | 297.00 | N | AMX | C012700 | Partial Business Expense | |
| 2220 | Sunday, November 25, 2012 | SMARTE CARTE - MIAMI | Metals usa meetings - parking | 5.00 | N | AMX | C012700 | Personal | |
| 2221 | Monday, November 26, 2012 | ASIA LAS VEGAS LLC | Lunch with Gary Enzor re QDI | 159.93 | N | AMX | C013500 | Partial Business Expense | |
| 2222 | Monday, November 26, 2012 | WOODSIDE MGMT INC | Late night working taxi | 12.50 | N | AMX | C013500 | Taxi/Cab | |
| 2223 | Tuesday, November 27, 2012 | GOGO LLC | wifi credit | (11.95) | N | AMX | C025412 | Business | |
| 2224 | Thursday, November 29, 2012 | AMERICAN AIRLINES INC | credit for airfare - metals usa | (1,053.60) | N | AMX | C012700 | Personal | |
| 2225 | Thursday, November 29, 2012 | DELTA AIR LINES | Flight to St. Louis - Metals | 1,345.80 | N | AMX | C012700 | Personal | |
| 2226 | Thursday, November 29, 2012 | S&R MEDALLION CORP | Metals USA | 17.50 | N | AMX | C012700 | Taxi/Cab | |
| 2227 | Thursday, November 29, 2012 | SURREY CADILLAC LIMOSINE | ground transportation for business meetings re Metals USA | 155.21 | N | AMX | C012700 | Car Service | |
| 2228 | Thursday, November 29, 2012 | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings with metals usa | 139.82 | N | AMX | C012700 | Car Service | |
| 2229 | Thursday, November 29, 2012 | SURREY CADILLAC LIMOSINE | Tranportation to airport for for business meetings with metals usa | 128.62 | N | AMX | C012700 | Car Service | |
| 2230 | Thursday, November 29, 2012 | SURREY CADILLAC LIMOSINE | Pick up from airport from business meetings in Florida with Metals USA | 116.74 | N | AMX | C012700 | Car Service | |
| 2231 | Friday, November 30, 2012 | AMERICAN AIRLINES INC | flight from florida for meetings with Metals USA | 1,053.60 | N | AMX | C012700 | Personal | |
| 2232 | Friday, November 30, 2012 | DELTA AIR LINES | credit for airfare - metals usa | (1,195.80) | N | AMX | C012700 | Personal | |
| 2233 | Friday, November 30, 2012 | VIP CONNECTION INC | Ground transportation for business meetings with Metals USA | 55.99 | N | AMX | C012700 | Car Service | |
| 2234 | Friday, November 30, 2012 | VIP CONNECTION INC | Ground transporation for business meetings with Metals USA | 42.41 | N | AMX | C012700 | Car Service | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2235 | Saturday, December 01, 2012 | GOTHAM YELLOW LLC GOTHAM | Late night working taxi | 12.00 | N | AMX | C013500 | Taxi/Cab | |
| 2236 | Saturday, December 01, 2012 | HEI ST LOUIS | Lodging | 114.07 | N | AMX | C012700 | Personal | |
| 2237 | Saturday, December 01, 2012 | HEI ST LOUIS | Lodging taxes | 12.10 | N | AMX | C012700 | Personal | |
| 2238 | Sunday, December 02, 2012 | HEI ST LOUIS | Lodging | 114.07 | N | AMX | C012700 | Personal | |
| 2239 | Sunday, December 02, 2012 | HEI ST LOUIS | Lodging taxes | 12.10 | N | AMX | C012700 | Personal | |
| 2240 | Monday, December 03, 2012 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings re: metals usa in St Louis | 118.90 | N | AMX | C012700 | Personal | |
| 2241 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 672.81 | N | AMX | 1000015 | Business | |
| 2242 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 86.12 | N | AMX | 1000015 | Business | |
| 2243 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 84.77 | N | AMX | 1000015 | Business | |
| 2244 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 75.35 | N | AMX | 1000015 | Business | |
| 2245 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 47.10 | N | AMX | 1000015 | Business | |
| 2246 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Wifi | 29.61 | N | AMX | 1000015 | Business | |
| 2247 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Wifi | 29.60 | N | AMX | 1000015 | Business | |
| 2248 | Monday, December 03, 2012 | MANDARIN ORIENTAL PARIS | Wifi | 29.60 | N | AMX | 1000015 | Business | |
| 2249 | Monday, December 03, 2012 | SUNNYS LIMOSUINE SVC | Ground transportation for business meetings re:Metals USA | 40.44 | N | AMX | C012700 | Car Service | |
| 2250 | Tuesday, December 04, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 672.80 | N | AMX | 1000015 | Business | |
| 2251 | Tuesday, December 04, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 47.10 | N | AMX | 1000015 | Business | |
| 2252 | Wednesday, December 05, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 672.80 | N | AMX | 1000015 | Business | |
| 2253 | Wednesday, December 05, 2012 | MANDARIN ORIENTAL PARIS | Dinner at hotel during bus trip to Paris for meetings with Foraco - ali rashid, michael reiss and richard thompson | 226.06 | N | AMX | 1000015 | Business | |
| 2254 | Wednesday, December 05, 2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 47.10 | N | AMX | 1000015 | Business | |
| 2255 | Wednesday, December 05, 2012 | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings re: Foraco | 155.21 | N | AMX | 1000015 | Car Service | |
| 2256 | Friday, December 07, 2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 68.47 | N | AMX | 1000015 | Car Service | |
| 2257 | Friday, December 07, 2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 60.15 | N | AMX | 1000015 | Car Service | |
| 2258 | Friday, December 07, 2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 43.52 | N | AMX | 1000015 | Car Service | |
| 2259 | Friday, December 07, 2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Ascometals | 35.21 | N | AMX | C025412 | Car Service | |
| 2260 | Sunday, December 09, 2012 | SAKLI OZCAN | Late night working taxi | 15.50 | N | AMX | C012900 | Taxi/Cab | |
| 2261 | Monday, December 10, 2012 | AFSARUL ALAM 6A34 | working late taxi - realogy | 12.00 | N | AMX | C013600 | Taxi/Cab | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2262 | Monday, December 10, 2012 | SKYLINE CREDIT RIDE INC | wokring late car home - QDI | 47.12 | N | AMX | C013500 | Car Service | |
| 2263 | Tuesday, December 11, 2012 | SUNNYS LIMOSUINE SVC | car used for business meetings re QDI | 71.70 | N | AMX | C013500 | Car Service | |
| 2264 | Wednesday, December 12, 2012 | NYC-TAXI VERIFONE | Late night working taxi | 15.00 | N | AMX | C012700 | Car Service | |
| 2265 | Wednesday, December 12, 2012 | SURREY CADILLAC LIMOSINE | Car for business meetings re QDI | 161.74 | N | AMX | C013500 | Car Service | |
| 2266 | Thursday, December 13, 2012 | AT&T MOBILITY II, LLC | Blackberry charge | 176.04 | N | AMX | | Business | |
| 2267 | Thursday, December 13, 2012 | EUROSTAR (INTERNET USD) | train from london to paris for meetings with ascometals | 446.00 | N | AMX | C025412 | Business | |
| 2268 | Thursday, December 13, 2012 | EUROSTAR (INTERNET USD) | refund train ticket | (446.00) | N | AMX | C025412 | Business | |
| 2269 | Thursday, December 13, 2012 | RBC BAR INC | Lunch with Metals USA board. Ali Rashid, Lorenco Goncalves, Robert McPherson, Will Smith, John Baldwin, Joseph Powers, Mark Slaven | 930.10 | N | AMX | C012700 | Check Apollo Policy | |
| 2270 | Friday, December 14, 2012 | AIRLINES RPRTING CORPTAF | Travel Agency fee | 45.00 | N | AMX | C0FUN08 | Business | |
| 2271 | Friday, December 14, 2012 | AMERICAN AIRLINES INC | Fund VIII Marketing meeting in London | 4,562.20 | N | AMX | C0FUN08 | Business | |
| 2272 | Friday, December 14, 2012 | BRITISH AIRWAYS ARC US | Fund VIII marketing meeting in London | 7,050.70 | N | AMX | C0FUN08 | Business | |
| 2273 | Friday, December 14, 2012 | KING BROKERAGE | Late night working taxi | 13.50 | N | AMX | C013600 | Taxi/Cab | |
| 2274 | Friday, December 14, 2012 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 60.15 | N | AMX | C013500 | Car Service | |
| 2275 | Friday, December 14, 2012 | WHITE AND BLUE GROUP CORP | Late night working taxi | 9.50 | N | AMX | C013600 | Taxi/Cab | |
| 2276 | Saturday, December 15, 2012 | UTICA TAXI CENTER | Late night working taxi | 20.00 | N | AMX | C012700 | Taxi/Cab | |
| 2277 | Saturday, December 15, 2012 | VUELING WEB | Airfare from Paris to Barcelona for meetings with Welsoun | 339.75 | N | AMX | C020678 | Personal | |
| 2278 | Monday, December 17, 2012 | AVENUE M MANAGEMENT CORP | Late night working taxi | 11.50 | N | AMX | C012700 | Taxi/Cab | |
| 2279 | Monday, December 17, 2012 | CELLCO PARTNERSHIP | Ground transporation for business meetings re metals usa | 30.00 | N | AMX | C012700 | Business | |
| 2280 | Monday, December 17, 2012 | PLAZA FOOD HALL LLC | Ground transporation for business meetings re metals usa | 26.13 | N | AMX | C012700 | Personal | |
| 2281 | Monday, December 17, 2012 | SKYLINE CREDIT RIDE INC | Ground transporation for business meetings re metals usa | 44.35 | N | AMX | C012700 | Car Service | |
| 2282 | Monday, December 17, 2012 | SUNNYS LIMOSUINE SVC | Ground transporation for business meetings re metals usa | 48.31 | N | AMX | C012700 | Car Service | |
| 2283 | Monday, December 17, 2012 | SUNNYS LIMOSUINE SVC | Ground transporation for business meetings re metals usa | 44.37 | N | AMX | C012700 | Car Service | |
| 2284 | Tuesday, December 18, 2012 | JTL MANAGEMENT INC | Ground transportation for business meetings regarding QDI | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2285 | Wednesday, December 19, 2012 | NYC TAXI GROUP INC | Ground transportation for business meetings regarding Realogy. | 12.50 | N | AMX | C013500 | Taxi/Cab | |
| 2286 | Wednesday, December 19, 2012 | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings regarding QDI | 159.05 | N | AMX | C013500 | Car Service | |
| 2287 | Thursday, December 20, 2012 | CARLOS RIOS 3F84 | late night working taxi | 11.50 | N | AMX | C013600 | Taxi/Cab | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2288 | Thursday, December 20, 2012 | LUKES LOBSTER VII LLC | Employee meal during travel for business meetings re Realogy | 30.39 | N | AMX | C013600 | Business |
| 2289 | Thursday, December 20, 2012 | PONG RESEARCH CORPORATION | Research | 74.19 | N | AMX | | Business |
| 2290 | Friday, December 21, 2012 | VIP CONNECTION INC | Transportation to meeting re QDI | 114.20 | N | AMX | C013500 | Car Service |
| 2291 | Friday, December 21, 2012 | VIP CONNECTION INC | Ground transportation for business meetings regarding QDI. | 85.10 | N | AMX | C013500 | Car Service |
| 2292 | Friday, December 21, 2012 | VIP CONNECTION INC | Ground transportation for business meetings regarding QDI | 65.42 | N | AMX | C013500 | Car Service |
| 2293 | Friday, December 21, 2012 | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 43.52 | N | AMX | C013500 | Car Service |
| 2294 | Saturday, December 22, 2012 | QUEENS MEDALLION LSNG INC | Late night working Realogy. | 16.00 | N | AMX | C013600 | Taxi/Cab |
| 2295 | Monday, December 24, 2012 | SKYLINE CREDIT RIDE INC | Delivery of paperwork re Realogy | 105.33 | N | AMX | C013600 | Car Service |
| 2296 | Monday, December 24, 2012 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy | 48.23 | N | AMX | C013600 | Car Service |
| 2297 | Monday, December 24, 2012 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding QDI | 37.70 | N | AMX | C013500 | Car Service |
| 2298 | Monday, December 24, 2012 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 35.48 | N | AMX | C013600 | Car Service |
| 2299 | Wednesday, December 26, 2012 | UNITED AIRLINES INC | airfar for meetings with metals usa | 632.22 | N | AMX | C012700 | Personal |
| 2300 | Wednesday, December 26, 2012 | UNITED AIRLINES INC | Travel Agency Fee | 25.00 | N | AMX | C013600 | Personal |
| 2301 | Thursday, December 27, 2012 | CHECKER MANAGEMENT CORP. | Late night working taxi | 18.50 | N | AMX | C013600 | Taxi/Cab |
| 2302 | Thursday, December 27, 2012 | CITY TRANSPORT MGMT INC | Ground transportation for business meetings regarding Realogy. | 16.50 | N | AMX | C013600 | Taxi/Cab |
| 2303 | Thursday, December 27, 2012 | JETBLUE AIRWAYS CORPORATI | meal during flight | 7.99 | N | AMX | C012700 | Personal |
| 2304 | Friday, December 28, 2012 | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 60.15 | N | AMX | C013600 | Car Service |
| 2305 | Friday, December 28, 2012 | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 35.21 | N | AMX | C013600 | Car Service |
| 2306 | Tuesday, December 17, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 70.41 | N | AMX | C013600 | Car Service |
| 2307 | Tuesday, December 24, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 36.59 | N | AMX | C013600 | Car Service |
| 2308 | Wednesday, January 02, 2013 | AIRLINES RPRTING CORPTAF | travel agency booking fee | 45.00 | N | AMX | C012700 | Personal |
| 2309 | Wednesday, January 02, 2013 | ANTON AIRFOODS INC | drink during travel - metals usa | 6.14 | N | AMX | C012700 | Personal |
| 2310 | Wednesday, January 02, 2013 | UNITED AIRLINES INC | aifare to Houston for metals usa meetings | 620.68 | N | AMX | C012700 | Personal |
| 2311 | Wednesday, January 02, 2013 | UNITED AIRLINES, INC | airfare for metals usa meetings | 776.40 | N | AMX | C012700 | Personal |
| 2312 | Thursday, January 03, 2013 | AMERICAN AIRLINES INC | aifare metals meeting ((will be refunded) | 2,777.62 | N | AMX | C012700 | Personal |
| 2313 | Thursday, January 03, 2013 | AMERICAN AIRLINES INC | airfare fund | (2,777.62) | N | AMX | C012700 | Personal |

| 2314 | Thursday, January 03, 2013 | LA MADELEINE MANAGEMENT C | metals usa - meal during travel | 29.99 | N | AMX | C012700 | Personal | |
| 2315 | Thursday, January 03, 2013 | LA MADELEINE MANAGEMENT C | meal during traval re metals usa | 4.10 | N | AMX | C012700 | Personal | |
| 2316 | Friday, January 04, 2013 | AMERICAN AIRLINES INC | airfare for metals usa meetings | 3,564.52 | N | AMX | C012700 | Personal | |
| 2317 | Friday, January 04, 2013 | AMERICAN AIRLINES INC | airfare refund | (3,564.52) | N | AMX | C012700 | Personal | |
| 2318 | Friday, January 04, 2013 | JETBLUE AIRWAYS CORPORATI | employee meal during travel re metals usa | 5.99 | N | AMX | C012700 | Personal | |
| 2319 | Friday, January 04, 2013 | SELECT HOTELS GROUP LLC | hotel lodging for bus meetings with metals usa | 209.00 | N | AMX | C012700 | Personal | |
| 2320 | Friday, January 04, 2013 | SELECT HOTELS GROUP LLC | hotel taxes - meetings with metals usa | 14.75 | N | AMX | C012700 | Personal | |
| 2321 | Friday, January 04, 2013 | SOUTHWEST AIRLINES | aifare for metals usa meetings | 237.90 | N | AMX | C012700 | Personal | |
| 2322 | Friday, January 04, 2013 | SURREY CADILLAC LIMOSINE | Taxi from airport from bus meetings with Metals usa | 143.91 | N | AMX | C012700 | Car Service | |
| 2323 | Saturday, January 05, 2013 | AMERICAN AIRLINES INC | airfare for metals usa meetings | 2,777.62 | N | AMX | C012700 | Personal | |
| 2324 | Saturday, January 05, 2013 | DELTA AIR LINES | airfare for metals usa meetings | 209.90 | N | AMX | C012700 | Personal | |
| 2325 | Saturday, January 05, 2013 | SOUTHWEST AIRLINES | airfare for metals usa meetings | 237.90 | N | AMX | C012700 | Personal | |
| 2326 | Sunday, January 06, 2013 | AMERICAN AIRLINES INC | Airline refund | (10.47) | N | AMX | C012700 | Personal | |
| 2327 | Monday, January 07, 2013 | GOGO LLC | Wifi during flight - metals usa meetings | 21.95 | N | AMX | C012700 | Business | |
| 2328 | Monday, January 07, 2013 | SKYLINE CREDIT RIDE INC | Transportation from airport | 74.29 | N | AMX | C012700 | Car Service | |
| 2329 | Tuesday, January 08, 2013 | 212 LLC | Ground transportation - metals usa meetings | 85.76 | N | AMX | C012700 | Personal | |
| 2330 | Tuesday, January 08, 2013 | UNITED AIRLINES INC | Meal during travel for business meetings re metals usa | 5.49 | N | AMX | C012700 | Personal | |
| 2331 | Wednesday, January 09, 2013 | GOGO LLC | Wifi credit | (21.95) | N | AMX | C012700 | Business | |
| 2332 | Wednesday, January 09, 2013 | WOODSIDE MGMT INC | Working late taxi | 18.00 | N | AMX | C013600 | Taxi/Cab | |
| 2333 | Thursday, January 10, 2013 | BOULEVARD TAXI LEASING IN | Working late taxi | 12.50 | N | AMX | C025412 | Taxi/Cab | |
| 2334 | Friday, January 11, 2013 | VIP CONNECTION INC | ground transportation re metals usa | 74.01 | N | AMX | C012700 | Car Service | |
| 2335 | Friday, January 11, 2013 | YADWINDER SINGH | Late night working taxi | 15.50 | N | AMX | C012700 | Taxi/Cab | |
| 2336 | Sunday, January 13, 2013 | AT&T MOBILITY II, LLC | blackberry charge | 195.17 | N | AMX | | Business | |
| 2337 | Tuesday, January 15, 2013 | ARTHUR CAB LEASING CORP A | Working late taxi | 13.00 | N | AMX | C025412 | Taxi/Cab | |
| 2338 | Wednesday, January 16, 2013 | SURREY CADILLAC LIMOSINE | ground transportatin re meetings with Metals usa | 139.82 | N | AMX | C012700 | Car Service | |
| 2339 | Thursday, January 17, 2013 | CELLCO PARTNERSHIP | blackberry charge | 30.00 | N | AMX | | Business | |
| 2340 | Thursday, January 17, 2013 | NYC-TAXI VERIFONE | working late taxi | 15.00 | N | AMX | C013600 | Taxi/Cab | |
| 2341 | Friday, January 18, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 55.00 | N | AMX | C025412 | Personal | |
| 2342 | Friday, January 18, 2013 | DELTA AIR LINES | Airfare for meetings Ascometals | 1,927.80 | N | AMX | C025412 | Personal | |
| 2343 | Friday, January 18, 2013 | S&R MEDALLION CORP | working late taxi | 15.50 | N | AMX | C012700 | Taxi/Cab | |
| 2344 | Friday, January 18, 2013 | SKYLINE CREDIT RIDE INC | working late taxi | 27.72 | N | AMX | C012700 | Car Service | |
| 2345 | Friday, January 18, 2013 | VIP CONNECTION INC | ground transportation for bus metings re asco metals | 80.94 | N | AMX | C025412 | Car Service | |
| 2346 | Friday, January 18, 2013 | VIP CONNECTION INC | transportation for bus meetings re ascometals | 76.79 | N | AMX | C025412 | Car Service | |
| 2347 | Friday, January 18, 2013 | VIP CONNECTION INC | Travel Agency Fees | 52.95 | N | AMX | C025412 | Car Service | |

| 2348 | Friday, January 18, 2013 | VIP CONNECTION INC | transporation re ascometals | 43.52 | N | AMX | C025412 | Car Service | |
| 2349 | Friday, January 18, 2013 | VIP CONNECTION INC | taxi for bus meetings re ascometals | 35.21 | N | AMX | C025412 | Car Service | |
| 2350 | Saturday, January 19, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 20.00 | N | AMX | C025412 | Car Service | |
| 2351 | Saturday, January 19, 2013 | GOGO LLC | Wifi charge during travel re ascometals | 10.00 | N | AMX | C025412 | Business | |
| 2352 | Sunday, January 20, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 14.00 | N | AMX | C025412 | Business | |
| 2353 | Sunday, January 20, 2013 | GOGO LLC | wifi access during bus travel | 14.95 | N | AMX | C025412 | Business | |
| 2354 | Monday, January 21, 2013 | AMERICAN AIRLINES INC | airline refund | (4,562.20) | N | AMX | C025412 | Business | |
| 2355 | Monday, January 21, 2013 | BRITISH AIRWAYS ARC US | aifare for business travel re: ascometals | 8,399.50 | N | AMX | C025412 | Partial Business Expense | |
| 2356 | Monday, January 21, 2013 | GOGO LLC | Wifi refund | (10.00) | N | AMX | C025412 | Business | |
| 2357 | Monday, January 21, 2013 | WESTIN HOTEL PEACHTREE | Loding for meetings with metals usa | 182.00 | N | AMX | C012700 | Personal | |
| 2358 | Monday, January 21, 2013 | WESTIN HOTEL PEACHTREE | Hotel taxes for loding | 11.31 | N | AMX | C012700 | Personal | |
| 2359 | Tuesday, January 22, 2013 | GOGO LLC | Refund for wifi | (14.95) | N | AMX | C025412 | Business | |
| 2360 | Tuesday, January 22, 2013 | PANE SARDO LLC | Lunch meeting re metals: Ali Rashid, Andy Nussbaum M. Gordon | 100.92 | N | AMX | C012700 | Personal | |
| 2361 | Wednesday, January 23, 2013 | DOWNTOWN TAXI MGMT INC | working late taxi | 12.00 | N | AMX | C013600 | Taxi/Cab | |
| 2362 | Wednesday, January 23, 2013 | SURREY CADILLAC LIMOSINE | ground transportation for bus meetings re Ascometals | 139.82 | N | AMX | C025412 | Car Service | |
| 2363 | Wednesday, January 23, 2013 | SURREY CADILLAC LIMOSINE | transportation from airport re business meetings with ascometals | 135.85 | N | AMX | C025412 | Car Service | |
| 2364 | Thursday, January 24, 2013 | BRITISH AIRWAYS ARC US | flight change for travel for ascometals in london | 764.70 | N | AMX | C025412 | Personal | |
| 2365 | Thursday, January 24, 2013 | SKYLINE CREDIT RIDE INC | Ground tranportation from office to home for business flight | 47.12 | N | AMX | C025412 | Car Service | |
| 2366 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Hotel Loding for business meetings with Asometals in London | 859.91 | N | AMX | C025412 | Business | |
| 2367 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 695.32 | N | AMX | C025412 | Business | |
| 2368 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Laundry during loding for bus travel to London to meet with ascometals | 187.40 | N | AMX | C025412 | Business | |
| 2369 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 61.65 | N | AMX | C025412 | Business | |
| 2370 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 56.79 | N | AMX | C025412 | Business | |
| 2371 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | taxi during loding for bus meetings with ascometals | 48.67 | N | AMX | C025412 | Business | |
| 2372 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 47.05 | N | AMX | C025412 | Business | |
| 2373 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Emloyee meal during Loding for bus meetings in London with Ascometals | 43.95 | N | AMX | C025412 | Business | |
| 2374 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Wifi for bus meetings with ascometals during travel | 32.45 | N | AMX | C025412 | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2375 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 29.21 | N | AMX | C025412 | Business | |
| 2376 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Personal | 16.22 | Y | AMX | | Business | |
| 2377 | Friday, January 25, 2013 | FOUR SEASONS HOTEL LONDON | Employee meals in london for bus meetings with ascometals | 11.90 | N | AMX | C025412 | Business | |
| 2378 | Friday, January 25, 2013 | VIP CONNECTION INC | ground transportatin bus meeings | 51.84 | N | AMX | C012700 | Car Service | |
| 2379 | Friday, January 25, 2013 | VIP CONNECTION INC | car for business re ascometals | 40.47 | N | AMX | C025412 | Car Service | |
| 2380 | Friday, January 25, 2013 | VIP CONNECTION INC | ground transportation ascometals | 35.21 | N | AMX | C025412 | Car Service | |
| 2381 | Friday, January 25, 2013 | VIP CONNECTION INC | ground transportation for bus meetings | 35.21 | N | AMX | C012700 | Car Service | |
| 2382 | Saturday, January 26, 2013 | FOUR SEASONS HOTEL LONDON | Hotel Loding for business meetings with Asometals in London | 859.91 | N | AMX | C025412 | Business | |
| 2383 | Saturday, January 26, 2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 695.33 | N | AMX | C025412 | Business | |
| 2384 | Saturday, January 26, 2013 | VUELING CAC | refunded airfare | (346.96) | N | AMX | C025412 | Personal | |
| 2385 | Sunday, January 27, 2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 695.32 | N | AMX | C025412 | Business | |
| 2386 | Sunday, January 27, 2013 | HARVEY NICHOLS KNIGHTSBRIDGE | Meal for self during business meetings in London with ascometals | 19.42 | N | AMX | C025412 | Business | |
| 2387 | Sunday, January 27, 2013 | HARVEY NICHOLS RESTAURANT CAFE & BAR | employee meal during travel for bus meetings with ascometals | 6.40 | N | AMX | C025412 | Business | |
| 2388 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging for business meetings with Ascometals in Barcelona | 462.90 | N | AMX | C025412 | Partial Business Expense | |
| 2389 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging taxes | 101.44 | N | AMX | C025412 | Partial Business Expense | |
| 2390 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Laundry expense during loding in Barcelona for bus meetings with Ascometals | 42.71 | N | AMX | C025412 | Partial Business Expense | |
| 2391 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Laundry expense during loding in Barcelona for bus meetings with Ascometals | 39.57 | N | AMX | C025412 | Partial Business Expense | |
| 2392 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Wifi during bus travel to London for ascometals | 24.88 | N | AMX | C025412 | Business | |
| 2393 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Wifi during bus travel to London for ascometals | 24.87 | N | AMX | C025412 | Business | |
| 2394 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | employee meal meeting in Barcelona with Ascometals | 8.98 | N | AMX | C025412 | Partial Business Expense | |
| 2395 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | meal during bus trip to barcelona for meetings with Ascometals | 8.98 | N | AMX | C025412 | Partial Business Expense | |
| 2396 | Sunday, January 27, 2013 | MANDARIN ORIENTAL BCN RECEPCION | touris tax in london during bus trip to meet with asometals | 3.11 | N | AMX | C025412 | Partial Business Expense | |
| 2397 | Monday, January 28, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 170.00 | N | AMX | C025412 | Partial Business Expense | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2398 | Wednesday, January 23, 2013 | CAREY INTERNATIONAL, INC. | Transportation to airport for business meetings with ascometatals | 184.38 | N | AMX | C025412 | Partial Business Expense |
| 2399 | Friday, January 25, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation from business meetings in London with ascometals | 184.38 | N | AMX | C025412 | Partial Business Expense |
| 2400 | Monday, January 28, 2013 | FOUR SEASONS HOTEL LONDON | Employee meail while traveling | 48.51 | N | AMX | C025412 | Business |
| 2401 | Monday, January 28, 2013 | FOUR SEASONS HOTEL LONDON | meal during travel | 24.25 | N | AMX | C025412 | Business |
| 2402 | Monday, January 28, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging for meetings with ascometals in barcelona | 462.90 | N | AMX | C025412 | Partial Business Expense |
| 2403 | Monday, January 28, 2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging taxes for meetings with Ascometals in Barcelona | 3.11 | N | AMX | C025412 | Partial Business Expense |
| 2404 | Tuesday, January 29, 2013 | AIRLINES RPRTING CORPTAF | travel agency fee | 45.00 | N | AMX | C025412 | Personal |
| 2405 | Friday, January 25, 2013 | CAREY INTERNATIONAL, INC. | ground transportation for meetings with ascometals | 177.83 | N | AMX | C025412 | Business |
| 2406 | Tuesday, January 29, 2013 | DELTA AIR LINES | aifare for bus meetings with QDI | 1,565.90 | N | AMX | C013500 | Personal |
| 2407 | Tuesday, January 29, 2013 | DELTA AIR LINES | Refund for airfare | (1,565.90) | N | AMX | C013500 | Personal |
| 2408 | Tuesday, January 29, 2013 | UNITED AIRLINES, INC | flight for business meetings in Lousiana | 1,548.90 | N | AMX | C013500 | Personal |
| 2409 | Wednesday, January 30, 2013 | DELTA AIR LINES | aifare busines meetings with QDI | 1,086.90 | N | AMX | C013500 | Personal |
| 2410 | Wednesday, January 30, 2013 | MUHAMMAD SAQIB | Late night working taxi | 10.00 | N | AMX | C013500 | Taxi/Cab |
| 2411 | Wednesday, January 30, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business re ascometals | 35.48 | N | AMX | C025412 | Car Service |
| 2412 | Wednesday, January 30, 2013 | SURREY CADILLAC LIMOSINE | aiport transportation for business meetings with ascometals | 139.82 | N | AMX | C025412 | Car Service |
| 2413 | Saturday, January 19, 2013 | CAREY INTERNATIONAL, INC. | ground trans portation for ascometals meetings | 110.03 | N | AMX | C025412 | Personal |
| 2414 | Thursday, January 31, 2013 | MONIREH TEHRANI | Emplyee meal while traveling for business | 49.36 | N | AMX | C013500 | Personal |
| 2415 | Thursday, January 31, 2013 | WAILING MGMT INC | ground transportation - metals | 16.00 | N | AMX | C012700 | Taxi/Cab |
| 2416 | Monday, January 28, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation re meeings with ascometals | 206.83 | N | AMX | C025412 | Business |
| 2417 | Thursday, January 24, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings with QDI | 197.66 | N | AMX | C013500 | Business |
| 2418 | Friday, February 01, 2013 | FRANGLO | late night working taxi | 9.82 | N | AMX | C025412 | Personal |
| 2419 | Friday, February 01, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings | 60.15 | N | AMX | C013500 | Car Service |
| 2420 | Friday, February 01, 2013 | VIP CONNECTION INC | ground transportation bus meetings | 51.84 | N | AMX | C013500 | Car Service |
| 2421 | Friday, February 01, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings | 51.84 | N | AMX | C013500 | Car Service |
| 2422 | Monday, February 04, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 20.00 | N | AMX | C012700 | Personal |
| 2423 | Monday, February 04, 2013 | CA ONE SERVICES INC | Taxi for bus meetings | 21.19 | N | AMX | C013500 | Personal |
| 2424 | Monday, February 04, 2013 | GOGO LLC | Wifi for travel re QDI | 10.00 | N | AMX | C013500 | Business |
| 2425 | Tuesday, February 05, 2013 | CAREY INTERNATIONAL, INC. | Ground transportatio for bus meetings re QDI | 489.31 | N | AMX | C013500 | Business |
| 2426 | Wednesday, February 06, 2013 | GOGO LLC | Wifi credit | (10.00) | N | AMX | C013500 | Business |
| 2427 | Wednesday, February 06, 2013 | LIGHT SOURCE INC | Taxi for bus meetings | 13.75 | N | AMX | C012700 | Taxi/Cab |
| 2428 | Wednesday, February 06, 2013 | PAIN D`AVIGNON PLAZA LLC | Employee meals during travel | 14.15 | N | AMX | C013500 | Personal |

| 2429 | Thursday, February 07, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 41.00 | N | AMX | C012700 | Business | |
| 2430 | Thursday, February 07, 2013 | ALTAMAREA LLC | Lunch re Metals USA Metals USA: Ali Rashid, Andy Nussbaum and Mark Gordon | 344.61 | N | AMX | C012700 | Business | |
| 2431 | Thursday, February 07, 2013 | MALCOLM MANAGEMENT CORP | Late night working taxi | 15.00 | N | AMX | C013500 | Taxi/Cab | |
| 2432 | Thursday, February 07, 2013 | SURREY CADILLAC LIMOSINE | Taxi from airport to home re qdi | 139.52 | N | AMX | C013500 | Car Service | |
| 2433 | Friday, February 08, 2013 | ALL TAXI MANAGEMENT INC | Late night working taxi | 17.00 | N | AMX | C012700 | Taxi/Cab | |
| 2434 | Friday, February 08, 2013 | TAXI CREDIT CARD CORP | Late night working taxi | 14.00 | N | AMX | C012700 | Taxi/Cab | |
| 2435 | Friday, February 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re metals | 68.47 | N | AMX | C012700 | Car Service | |
| 2436 | Friday, February 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings | 43.52 | N | AMX | C012700 | Car Service | |
| 2437 | Friday, February 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings | 35.21 | N | AMX | C012700 | Car Service | |
| 2438 | Friday, February 08, 2013 | VIP CONNECTION INC | Ground transportation re QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2439 | Friday, February 08, 2013 | VIP CONNECTION INC | Ground transportation for business meetings | 35.21 | N | AMX | C012700 | Car Service | |
| 2440 | Monday, February 11, 2013 | AVENUE M MANAGEMENT CORP | Taxi regarding Metals USA | 15.50 | N | AMX | C012700 | Taxi/Cab | |
| 2441 | Tuesday, February 12, 2013 | EUROSTAR (INTERNET USD) | train from Paris to London for business meetings with ascometals | 472.00 | N | AMX | C025412 | Business | |
| 2442 | Tuesday, February 12, 2013 | WINNERS GARAGE INC | Late night working taxi | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2443 | Wednesday, February 13, 2013 | AT&T MOBILITY II, LLC | Blackberry phone charge | 294.40 | N | AMX | | Business | |
| 2444 | Wednesday, February 13, 2013 | WINNERS GARAGE INC | Ground transportation for business meetings re QDI | 11.50 | N | AMX | C013500 | Taxi/Cab | |
| 2445 | Thursday, February 14, 2013 | LION RESTAURANT GROUP LLC | Dinner meeting with Quality Distribution team: Ali Rashid, Steve Atwood, John Wilson, Gary Enzor, Denny Copeland, Thomas Finkbiner, Johnathan Gold, Troy Joseph, Bo Leslie, Timothy Page | 1,542.98 | N | AMX | C013500 | Business | |
| 2446 | Thursday, February 14, 2013 | TARNVIR SINGH | late night working taxi | 12.50 | N | AMX | C013500 | Taxi/Cab | |
| 2447 | Friday, February 15, 2013 | NOBU 57 LLC | Luch meeting with Metals USA team - Ali Rashid, William Bennett, Lourenco Goncalves, Will Smith and John Hagerman | 243.44 | N | AMX | C012700 | Business | |
| 2448 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 182.37 | N | AMX | C025412 | Car Service | |
| 2449 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 182.37 | N | AMX | C025412 | Car Service | |
| 2450 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 116.74 | N | AMX | C025412 | Car Service | |
| 2451 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 116.74 | N | AMX | C025412 | Car Service | |
| 2452 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | (116.74) | N | AMX | C025412 | Car Service | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2453 | Friday, February 15, 2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | (182.37) | N | AMX | C025412 | Car Service | |
| 2454 | Friday, February 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 140.54 | N | AMX | C013500 | Car Service | |
| 2455 | Friday, February 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 100.07 | N | AMX | C013500 | Car Service | |
| 2456 | Friday, February 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 47.68 | N | AMX | C013500 | Car Service | |
| 2457 | Friday, February 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 43.52 | N | AMX | C013500 | Car Service | |
| 2458 | Friday, February 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 43.52 | N | AMX | C013500 | Car Service | |
| 2459 | Saturday, February 16, 2013 | TALLY LEASING CORPORATION | Late night working taxi | 12.50 | N | AMX | C013500 | Car Service | |
| 2460 | Sunday, February 17, 2013 | CELLCO PARTNERSHIP | blackberry charge | 30.00 | N | AMX | | Business | |
| 2461 | Wednesday, February 20, 2013 | LILLY INTERNATIONAL 2T81 | Ground transportation for business meetings re QDI | 13.00 | N | AMX | C013500 | Taxi/Cab | |
| 2462 | Thursday, February 21, 2013 | SIVI CAB CORP-9J52 | Taxi taken during BMO Conference | 14.50 | N | AMX | | Taxi/Cab | |
| 2463 | Thursday, February 21, 2013 | SURREY CADILLAC LIMOSINE | Taxi ride to/from airport for BMO conf | 211.58 | N | AMX | | Car Service | |
| 2464 | Friday, February 22, 2013 | AIRLINES RPRTING CORPTAF | Travel agency fee - BMO Conference | 45.00 | N | AMX | | Business | |
| 2465 | Friday, February 22, 2013 | ALL TAXI MANAGEMENT INC | Ground transportation for business meetings re QDI | 12.50 | N | AMX | C013500 | Taxi/Cab | |
| 2466 | Friday, February 22, 2013 | AMERICAN AIRLINES INC | Airfare for BMO Conference | 757.14 | N | AMX | | Business | |
| 2467 | Friday, February 22, 2013 | DELTA AIR LINES | Airfare for BMO Conference | 1,058.90 | N | AMX | | Business | |
| 2468 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 60.15 | N | AMX | C013500 | Car Service | |
| 2469 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 60.15 | N | AMX | C013500 | Car Service | |
| 2470 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 55.99 | N | AMX | C013500 | Car Service | |
| 2471 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 47.68 | N | AMX | C013500 | Car Service | |
| 2472 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 40.47 | N | AMX | C013500 | Car Service | |
| 2473 | Friday, February 22, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 35.21 | N | AMX | C013500 | Car Service | |
| 2474 | Monday, February 25, 2013 | GOGO LLC | WIfi for meeings in FL with metals usa | 10.00 | N | AMX | C012700 | Business | |
| 2475 | Monday, February 25, 2013 | HOLIDAY CVS, L.L.C. | Meals during travel for bus meetings with Metals USA | 12.37 | N | AMX | C012700 | Business | |
| 2476 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Hotel Lodging for BMO Conference | 559.00 | N | AMX | | Business | |
| 2477 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meals during BMO Conference | 106.48 | N | AMX | | Business | |
| 2478 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Hotel taxes for | 61.49 | N | AMX | | Business | |
| 2479 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meal during BMO Conference | 43.88 | N | AMX | | Business | |
| 2480 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meal BMO Conference | 28.09 | N | AMX | | Business | |
| 2481 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Internet during stay BMO Conference | 17.95 | N | AMX | | Business | |
| 2482 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meal BMO Conference | 7.95 | N | AMX | | Business | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2483 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meal during  BMO Conference | 7.42 | N | AMX | | Business | |
| 2484 | Monday, February 25, 2013 | WESTIN DIPLOMAT RESORT | Employee meal  BMO Conference | 6.10 | N | AMX | | Business | |
| 2485 | Tuesday, February 26, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation during BMO Conference | 314.17 | N | AMX | | Business | |
| 2486 | Tuesday, February 26, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation during BMO Conference | 144.92 | N | AMX | | Business | |
| 2487 | Tuesday, February 26, 2013 | LA GUARDIA USA, LLC | Employee meal during travel for BMO conference in Florida | 7.07 | N | AMX | | Business | |
| 2488 | Tuesday, February 26, 2013 | WESTIN DIPLOMAT RESORT | Lodging during stay at  BMO Conference | 559.00 | N | AMX | | Business | |
| 2489 | Tuesday, February 26, 2013 | WESTIN DIPLOMAT RESORT | Hotel Taxes for BMO Conference | 61.49 | N | AMX | | Business | |
| 2490 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | Hotel Lodging | 689.00 | N | AMX | C012700 | Business | |
| 2491 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | Hotel Taxes during Hotel Stay | 89.57 | N | AMX | C012700 | Business | |
| 2492 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | Employee Meal during hotel stay | 88.90 | N | AMX | C012700 | Personal | |
| 2493 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | (Other Expenses) | 20.75 | Y | AMX | C012700 | Personal (prev. paid back) | |
| 2494 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | (Other Expenses) | 14.95 | N | AMX | C012700 | Business | |
| 2495 | Wednesday, February 27, 2013 | 2201 COLLINS FEE LLC | Employee meals during hotel stay | 6.25 | N | AMX | C012700 | Business | |
| 2496 | Wednesday, February 27, 2013 | BOSTON CULINARY GROUP | Ground transportation for business meetings re metals usa | 3.80 | N | AMX | C012700 | Business | |
| 2497 | Wednesday, February 27, 2013 | CAREY INTERNATIONAL, INC. | ground transportation BMO conf | 118.44 | N | AMX | | Business | |
| 2498 | Wednesday, February 27, 2013 | GOGO LLC | wifi refund | (10.00) | N | AMX | | Business | |
| 2499 | Thursday, February 28, 2013 | 2201 COLLINS FEE LLC | Employee meal during hotel stay for meetings with metals usa | 6.25 | N | AMX | C012700 | Business | |
| 2500 | Friday, March 01, 2013 | AIR FRANCE | Airfare to Paris for business meetings with Ascometals | 12,183.20 | N | AMX | C025412 | Business | |
| 2501 | Friday, March 01, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 45.00 | N | AMX | C025412 | Business | |
| 2502 | Friday, March 01, 2013 | AMERICAN AIRLINES INC | Travel from London for business meetings with Asco metals | 9,390.00 | N | AMX | C025412 | Business | |
| 2503 | Friday, March 01, 2013 | CITITAXI FUNDING LLC | Ground transportation for business meetings re QDI | 12.00 | N | AMX | C013600 | Taxi/Cab | |
| 2504 | Friday, March 01, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re Realogy | 55.99 | N | AMX | C013600 | Car Service | |
| 2505 | Friday, March 01, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 51.84 | N | AMX | C013500 | Car Service | |
| 2506 | Friday, March 01, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 51.84 | N | AMX | C013500 | Car Service | |
| 2507 | Friday, March 01, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re Realogy | 35.21 | N | AMX | C013600 | Car Service | |
| 2508 | Friday, March 01, 2013 | VIP CONNECTION INC | taxi for business meetings re QDI | 29.94 | N | AMX | C013500 | Car Service | |
| 2509 | Monday, March 04, 2013 | SAHARA PLAZA LLC | Ground transportation for business meetings re qdi | 35.92 | N | AMX | C013500 | Business | AGM. Lunch with Apollo colleagues Reiss, Sloane, and Edson. Email corroboration. |
| 2510 | Tuesday, March 05, 2013 | AVIVA YALOZ | Late nigh tworking taxi | 14.50 | N | AMX | C012700 | Taxi/Cab | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2511 | Tuesday, March 05, 2013 | SUFI MANAGEMENT INC - 9 | taxi for business purpose | 8.90 | N | AMX | C012700 | Taxi/Cab | |
| 2512 | Wednesday, March 06, 2013 | FOOD 2 LEX LLC | Dinner re Ascomentasl with Ali Rashid, Richard Park (DB), Michael Reiss | 88.89 | N | AMX | C025412 | Personal | |
| 2513 | Wednesday, March 06, 2013 | SURREY CADILLAC LIMOSINE | To/From airport for meeting with Ascometals | 116.74 | N | AMX | C025412 | Car Service | |
| 2514 | Wednesday, March 06, 2013 | SURREY CADILLAC LIMOSINE | To/From airport for meeting with Ascometals | 116.74 | N | AMX | C025412 | Car Service | |
| 2515 | Friday, March 08, 2013 | AMERICAN AIRLINES INC | London/Paris airfare refund | (9,390.00) | N | AMX | C025412 | Business | |
| 2516 | Friday, March 08, 2013 | BRITISH AIRWAYS ARC US | Airfare for Ascometals meeting in London. Return Flight from London to NY | 11,251.40 | N | AMX | C025412 | Business | |
| 2517 | Friday, March 08, 2013 | STYLE MANAGEMENT COMPANY | Late night working taxi | 16.50 | N | AMX | C012700 | Taxi/Cab | |
| 2518 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re metals usa | 100.79 | N | AMX | C012700 | Car Service | |
| 2519 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 77.13 | N | AMX | C013500 | Car Service | |
| 2520 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 64.60 | N | AMX | C013500 | Car Service | |
| 2521 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 57.10 | N | AMX | C013500 | Car Service | |
| 2522 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 52.07 | N | AMX | C012700 | Car Service | |
| 2523 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 47.12 | N | AMX | C012700 | Car Service | |
| 2524 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 35.21 | N | AMX | C012700 | Car Service | |
| 2525 | Friday, March 08, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 35.21 | N | AMX | C012700 | Car Service | |
| 2526 | Monday, March 11, 2013 | CHECKER MANAGEMENT CORP. | Late night working taxi | 13.20 | N | AMX | C012700 | Taxi/Cab | |
| 2527 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging ascometal meetings in London | 669.63 | N | AMX | C025412 | Business | |
| 2528 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 48.21 | N | AMX | C025412 | Business | |
| 2529 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 36.16 | N | AMX | C025412 | Business | |
| 2530 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel lodging meals meals ascometal meetings in London | 29.46 | N | AMX | C025412 | Business | |
| 2531 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | wifi during lodging  ascometal meetings in London | 26.79 | N | AMX | C025412 | Business | |
| 2532 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | wifi during lodging  ascometal meetings in London | 26.78 | N | AMX | C025412 | Business | |
| 2533 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 24.11 | N | AMX | C025412 | Business | |
| 2534 | Monday, March 11, 2013 | MANDARIN ORIENTAL PARIS | Hotel taxes | 13.39 | N | AMX | C025412 | Business | |

| 2535 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging ascometal meetings in London | 669.63 | N | AMX | C025412 | Business | |
| 2536 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 50.27 | N | AMX | C025412 | Business | |
| 2537 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 49.26 | N | AMX | C025412 | Business | |
| 2538 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 38.87 | N | AMX | C025412 | Business | |
| 2539 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 37.53 | N | AMX | C025412 | Business | |
| 2540 | Tuesday, March 12, 2013 | MANDARIN ORIENTAL PARIS | Hotel taxes ascometal meetings in London | 13.40 | N | AMX | C025412 | Business | |
| 2541 | Thursday, March 14, 2013 | AT&T MOBILITY II, LLC | Blackberry Expense | 219.22 | N | AMX | | Business | |
| 2542 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Lodging at  hotel stay during business meetings with Ascometals | 793.48 | N | AMX | C025412 | Business | |
| 2543 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | laundry during  hotel stay during business meetings with Ascometals | 183.59 | N | AMX | C025412 | Business | |
| 2544 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 58.35 | N | AMX | C025412 | Business | |
| 2545 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | (Other Expenses) | 58.34 | N | AMX | C025412 | Business | |
| 2546 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 58.34 | N | AMX | C025412 | Business | |
| 2547 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 58.34 | N | AMX | C025412 | Business | |
| 2548 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Wifi during hotel stay | 31.12 | N | AMX | C025412 | Business | |
| 2549 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | employee meal during hotel stay during business meetings with Ascometals | 28.78 | N | AMX | C025412 | Business | |
| 2550 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Hotel Taxes for hotel stay during business meetings with Ascometals | 15.56 | N | AMX | C025412 | Business | |
| 2551 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Wifi during hotel stay | 12.45 | N | AMX | C025412 | Business | |
| 2552 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Employee meal during hotel stay during business meetings with Ascometals | 10.40 | N | AMX | C025412 | Business | |
| 2553 | Friday, March 15, 2013 | FOUR SEASONS HOTEL LONDON | Employee meals during  hotel stay during business meetings with Ascometals | 1.55 | N | AMX | C025412 | Business | |
| 2554 | Friday, March 15, 2013 | SURREY CADILLAC LIMOSINE | Transportation to/from airport for business meetings with Ascometals | 161.23 | N | AMX | C025412 | Car Service | |
| 2555 | Friday, March 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re metals usa | 52.07 | N | AMX | C012700 | Car Service | |
| 2556 | Friday, March 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re metals usa | 52.07 | N | AMX | C012700 | Car Service | |
| 2557 | Friday, March 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re metals usa | 43.71 | N | AMX | C012700 | Car Service | |
| 2558 | Friday, March 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re metals usa | 35.36 | N | AMX | C012700 | Car Service | |
| 2559 | Friday, March 15, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 35.36 | N | AMX | C013500 | Car Service | |

| 2560 | Saturday, March 16, 2013 | FOUR SEASONS HOTEL LONDON | Hotel Lodging for hotel stay during business meetings with Ascometals | 793.49 | N | AMX | C025412 | Business | |
| 2561 | Saturday, March 16, 2013 | FOUR SEASONS HOTEL LONDON | Hotel Taxes for hotel stay during business meetings with Ascometals | 15.55 | N | AMX | C025412 | Business | |
| 2562 | Sunday, March 17, 2013 | CELLCO PARTNERSHIP | Blackberry charge | 30.00 | N | AMX | | Business | |
| 2563 | Monday, March 18, 2013 | GOTHAM YELLOW LLC | Late night working taxi | 13.00 | N | AMX | C012700 | Taxi/Cab | |
| 2564 | Tuesday, March 19, 2013 | WHITE AND BLUE GROUP CORP | Late night working taxi | 13.00 | N | AMX | QDI | Taxi/Cab | |
| 2565 | Thursday, March 21, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 45.00 | N | AMX | | Personal | |
| 2566 | Thursday, March 21, 2013 | NATIONAL RR PSGR CORP | Rail ticket for bus travel to phildelphia re metals usa | 170.00 | N | AMX | Metals USA | Personal | |
| 2567 | Thursday, March 21, 2013 | NATIONAL RR PSGR CORP | Refund rail ticket | (73.00) | N | AMX | Metals USA | Personal | |
| 2568 | Thursday, March 21, 2013 | NYC-TAXI VERIFONE | Late night working taxi | 14.00 | N | AMX | QDI | Taxi/Cab | |
| 2569 | Friday, March 22, 2013 | VIP CONNECTION INC | Ground transporation for bus meetings in Phildelphia re metals usa | 98.01 | N | AMX | Metals USA | Personal | |
| 2570 | Friday, March 22, 2013 | NATIONAL RR PSGR CORP | Rail ticket for bus travel for meetings philadelphia with Metals USA | 99.00 | N | AMX | Metals USA | Personal | |
| 2571 | Monday, March 25, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 45.00 | N | AMX | | Personal | |
| 2572 | Monday, March 25, 2013 | S&R MEDALLION CORP | Lat nihg working taxi | 13.00 | N | AMX | QDI | Taxi/Cab | |
| 2573 | Monday, March 25, 2013 | IBERIA LINEAS AEREAS DE E | Airfare for bus travel to Germany for bus meetings with S+B | 1,289.90 | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2574 | Monday, March 25, 2013 | IBERIA LINEAS AEREAS DE E | Airline Refund | (1,289.90) | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2575 | Monday, March 25, 2013 | DELTA AIR LINES | flight for bus travel to Madrid (trip was changed and this will be refunded) | 6,444.20 | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2576 | Monday, March 25, 2013 | UNITED AIRLINES INC | Flight refund | (95.00) | N | AMX | Schmolz & Bickenbach | Personal | |
| 2577 | Tuesday, March 26, 2013 | TALLY LEASING CORPORATION | Late nigh working taxi | 12.00 | N | AMX | Metals USA | Taxi/Cab | |
| 2578 | Tuesday, March 26, 2013 | IBERIA LINEAS AEREAS DE E | Aifare for bus travel to germany for meeings with S+B | 939.90 | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2579 | Wednesday, March 27, 2013 | TALLY LEASING CORPORATION | Late night working taxi | 13.00 | N | AMX | QDI | Taxi/Cab | |
| 2580 | Wednesday, March 27, 2013 | DEUTSCHE LUFTHANSA | Airfare for business travel to Germany for meetings re: S+B | 8,626.70 | N | AMX | Schmolz & Bickenbach | Business | |
| 2581 | Wednesday, March 27, 2013 | SURREY CADILLAC LIMOSINE | Ground transportation to/from airport for bus travel | 148.53 | N | AMX | Schmolz & Bickenbach | Car Service | |
| 2582 | Thursday, March 28, 2013 | SUNNYS LIMOSUINE SVC | Ground transportation for bus meetings re: metals usa | 70.55 | N | AMX | Metals USA | Car Service | |
| 2583 | Thursday, March 28, 2013 | DOWNTOWN TAXI MGMT LLC | Late night working taxi | 11.50 | N | AMX | Metals USA | Taxi/Cab | |
| 2584 | Thursday, March 28, 2013 | JTL MANAGEMENT INC | Late night working taxi | 16.00 | N | AMX | Metals USA | Taxi/Cab | |
| 2585 | Friday, March 29, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re metals usa | 35.36 | N | AMX | Metals USA | Car Service | |
| 2586 | Friday, March 29, 2013 | VIP CONNECTION INC | Ground transportation for business meetings re: metals usa | 64.60 | N | AMX | Metals USA | Car Service | |
| 2587 | Friday, March 29, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for bus meetings re qdi | 42.32 | N | AMX | QDI | Car Service | |

| 2588 | Friday, March 29, 2013 | DEUTSCHE LUFTHANSA | Business ravel for bus meetings in Germany | 10,171.60 | N | AMX | Schmolz & Bickenbach | Business | |
| 2589 | Friday, March 29, 2013 | DELTA AIR LINES | Airfare credit for bus travel to Germany re S+B | (6,444.20) | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2590 | Friday, March 29, 2013 | IBERIA LINEAS AEREAS DE E | Airfare credit for bus travel to Germany re S+B | (939.90) | N | AMX | Schmolz & Bickenbach | Partial Business Expense | |
| 2591 | Monday, April 01, 2013 | DEUTSCHE LUFTHANSA | Airfare for business travel to Germany for business meetings re S+B | 10,171.60 | N | AMX | Schmolz & Bickenbach | Business | |
| 2592 | Monday, April 01, 2013 | MANDARIN ORIENTAL MUNICH | Hotel Lodging for bus  mtgs re: S+B | 758.29 | N | AMX | Schmolz & Bickenbach | Check Apollo Policy | |
| 2593 | Monday, April 01, 2013 | MANDARIN ORIENTAL MUNICH | Laundry expense during lodging for bus meetings in Germany re S+B | 160.89 | N | AMX | Schmolz & Bickenbach | Business | |
| 2594 | Monday, April 01, 2013 | MANDARIN ORIENTAL MUNICH | Internet while at Hotel | 10.56 | N | AMX | Schmolz & Bickenbach | Business | |
| 2595 | Tuesday, April 02, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for bus meetings re qdi | 39.54 | N | AMX | QDI | Car Service | |
| 2596 | Tuesday, April 02, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: qdi | 27.85 | N | AMX | QDI | Car Service | |
| 2597 | Tuesday, April 02, 2013 | MANDARIN ORIENTAL MUNICH | Hotel Lodging for bus  mtgs re: S+B | 758.29 | N | AMX | Schmolz & Bickenbach | Check Apollo Policy | |
| 2598 | Wednesday, April 03, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 43.44 | N | AMX | QDI | Car Service | |
| 2599 | Thursday, April 04, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | 309.33 | N | AMX | Schmolz & Bickenbach | Personal | |
| 2600 | Friday, April 05, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re qdi | 74.06 | N | AMX | QDI | Car Service | |
| 2601 | Friday, April 05, 2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | 309.33 | N | AMX | Schmolz & Bickenbach | Personal | |
| 2602 | Monday, April 08, 2013 | EUROMONEY INSTITUTIONAL INVESTOR | Conference: Steel Success Strategies XXVII (metals usa) | 1999.000 | N | AMX | Metals USA - Fund V | Business | Various metal deals or AGM. |
| 2603 | Monday, April 08, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 55.130 | N | AMX | Metals USA - Fund V | Car Service | |
| 2604 | Tuesday, April 09, 2013 | CAREY INTERNATIONAL, INC. | Transportation for Meetings re S&B in Germany | 220.090 | N | AMX | Schmolz & Bickenbach | Business | |
| 2605 | Tuesday, April 09, 2013 | CAREY INTERNATIONAL, INC. | Transportation for Meetings re S&B in Germany | 1108.040 | N | AMX | Schmolz & Bickenbach | Business | |
| 2606 | Tuesday, April 09, 2013 | JUNAID TRANS CORP-4M444 | ground transportation for business meetings re metals usa | 13.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2607 | Wednesday, April 10, 2013 | J & I MAINTENANCE CORP | Ground transportation for bus meetings re metals usa | 11.500 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2608 | Wednesday, April 10, 2013 | SURREY CADILLAC LIMOSINE | Transportation to and from airport for bus travel re S& B | 139.370 | N | AMX | Schmolz & Bickenbach | Car Service | Car to airport. |
| 2609 | Wednesday, April 10, 2013 | SURREY CADILLAC LIMOSINE | Transportation to and from airport for bus travel re S& B | 161.230 | N | AMX | Schmolz & Bickenbach | Car Service | Car from airport. |
| 2610 | Thursday, April 11, 2013 | CHECKER MANAGEMENT CORP. | late night working taxi | 7.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |

Draft: Attorney Work Product //Privileged//Confidential

| # | Date | Vendor | Description | Amount | Y/N | Card | Entity | Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2611 | Thursday, April 11, 2013 | DEUTSCHE LUFTHANSA | airline credit for bus meetings re S&B in Germany | -10171.600 | N | AMX | Schmolz & Bickenbach | Business | |
| 2612 | Thursday, April 11, 2013 | DIRECCIÍN NACIONAL MIGRACIONES | Fee for Argentina visa - metals usa | 164.000 | N | AMX | Metals USA - Fund V | Business | AGM |
| 2613 | Thursday, April 11, 2013 | GRAVY NEW YORK | Personal Expense | 107.830 | Y | AMX | | Business | Dinner with Dave Richman (GE Capital) for general business development. |
| 2614 | Thursday, April 11, 2013 | SAHARA PLAZA LLC | Personal Expense | 39.190 | Y | AMX | | Personal | |
| 2615 | Thursday, April 11, 2013 | WATER TAXI INC | late night working taxi | 7.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2616 | Friday, April 12, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 27.850 | N | AMX | Metals USA - Fund V | Car Service | |
| 2617 | Friday, April 12, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 43.440 | N | AMX | Metals USA - Fund V | Car Service | |
| 2618 | Friday, April 12, 2013 | WOODSIDE MGMT INC | late night working taxi | 11.500 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2619 | Saturday, April 13, 2013 | AT&T MOBILITY II, LLC | monthly blackberry charge | 147.990 | N | AMX | | Business | |
| 2620 | Monday, April 15, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2621 | Monday, April 15, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 57.360 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2622 | Tuesday, April 16, 2013 | SAID A MOHAMED 1E83B | Late night working taxi | 15.500 | N | AMX | Quality Distribution, Inc | Taxi/Cab | |
| 2623 | Wednesday, April 17, 2013 | ALL TAXI MANAGEMENT INC | late night working taxi | 7.500 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2624 | Wednesday, April 17, 2013 | ARTHUR CAB LEASING CORP A | late night working taxi | 9.000 | N | AMX | Quality Distribution, Inc | Taxi/Cab | |
| 2625 | Wednesday, April 17, 2013 | CELLCO PARTNERSHIP | blackberry charge | 30.000 | N | AMX | | Business | |
| 2626 | Thursday, April 18, 2013 | KING BROKERAGE | Taxi to buiness meeting NYC re Metals USA | 12.500 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2627 | Thursday, April 18, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 39.540 | N | AMX | Metals USA - Fund V | Car Service | |
| 2628 | Friday, April 19, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 32.300 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2629 | Friday, April 19, 2013 | VIP CONNECTION INC | Ground transportation for bus meetings re metals usa | 47.900 | N | AMX | Metals USA - Fund V | Car Service | |
| 2630 | Saturday, April 20, 2013 | S&R MEDALLION CORP | late night working taxi | 16.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2631 | Saturday, April 20, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: metals usa | 35.640 | N | AMX | Metals USA - Fund V | Car Service | |
| 2632 | Saturday, April 20, 2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: metals usa | 43.440 | N | AMX | Metals USA - Fund V | Car Service | |
| 2633 | Thursday, April 25, 2013 | SKYLINE CREDIT RIDE INC | Car business meetings in NYC re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2634 | Friday, April 26, 2013 | SKYLINE CREDIT RIDE INC | Car to buisnes meetings re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2635 | Monday, April 29, 2013 | SKYLINE CREDIT RIDE INC | Car to buisnes meeting in NYC re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2636 | Wednesday, May 01, 2013 | AIR FRANCE | RT Air France First JFK to CDG for business travel to Paris for business meetings with Ascometal, May 15-17, 2013 | 16028.400 | N | AMX | Ascometal SA | Business | |
| 2637 | Wednesday, May 01, 2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee - Paris (Ascometals) | 45.000 | N | AMX | Ascometal SA | Business | |
| 2638 | Wednesday, May 01, 2013 | DOWNTOWN TAXI MGMT LLC | Taxi from Realogy board dinner to home in NYC (date: 4/30/13). | 14.500 | N | AMX | Realogy | Taxi/Cab | |
| 2639 | Friday, May 03, 2013 | AVENUE M MANAGEMENT CORP | Taxi to business meeting in NYC | 13.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2640 | Friday, May 03, 2013 | VIP CONNECTION INC | Car from office to home woring late | 64.600 | N | AMX | Ascometal SA | Car Service | |
| 2641 | Saturday, May 04, 2013 | SKYLINE CREDIT RIDE INC | Car to busines meetings in NYC re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2642 | Saturday, May 04, 2013 | SKYLINE CREDIT RIDE INC | Car to business meetings in NYC re QDI | 27.850 | N | AMX | Quality Distribution, Inc | Car Service | |
| 2643 | Monday, May 06, 2013 | SKYLINE CREDIT RIDE INC | Car business meeting in NYC re Metals USA | 37.870 | N | AMX | Metals USA - Fund V | Car Service | |
| 2644 | Monday, May 06, 2013 | TAXI CREDIT CARD CORP | Cab from work to home | 8.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2645 | Tuesday, May 07, 2013 | A J B TAXI MANAGEMENT INC | Taxi during travel re Realogy board meetings | 10.500 | N | AMX | Realogy | Taxi/Cab | |
| 2646 | Tuesday, May 07, 2013 | EAST SIDE DD 104 LLC | Employee meal during business travel to Realogy board meeting | 4.020 | N | AMX | Realogy | Business | Coffee en route to Realogy board meeting. |
| 2647 | Wednesday, May 08, 2013 | SKYLINE CREDIT RIDE INC | Car from home to office | 49.010 | N | AMX | Metals USA - Fund V | Car Service | |
| 2648 | Thursday, May 09, 2013 | AKHTAR ALI-4C92 | Car home from office | 18.000 | N | AMX | Metals USA - Fund V | Taxi/Cab | |
| 2649 | Friday, May 10, 2013 | VIP CONNECTION INC | Car from office to home working late | 35.360 | N | AMX | Metals USA - Fund V | Car Service | |
| 2650 | Friday, May 10, 2013 | VIP CONNECTION INC | Car hom working late | 35.360 | N | AMX | Ascometal SA | Car Service | |
| 2651 | Monday, May 13, 2013 | AT&T MOBILITY II, LLC | monthly Blackberry expense | 156.470 | N | AMX | | Business | |
| 2652 | Tuesday, May 14, 2013 | STYLE MANAGEMENT COMPANY | To the Annual PE Meeting (date 5/14/13). | 13.750 | N | AMX | | Taxi/Cab | |
| 2653 | Wednesday, May 15, 2013 | HEATH MANAGEMENT CORP | Taxi from PE Annual meeting to office (date 5/15/13). | 6.600 | N | AMX | | Taxi/Cab | |
| 2654 | Wednesday, May 15, 2013 | HOTEL GEORGE V | Loding during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 821.640 | N | AMX | Ascometal SA | Business | |
| 2655 | Wednesday, May 15, 2013 | SURREY CADILLAC LIMOSINE | Car to JFK airport for buswiness travel to Paris for Ascometals meetings, May 15-17, 2013 | 214.100 | N | AMX | Ascometal SA | Car Service | Car to Realogy headquarters for board meeting. |
| 2656 | Thursday, May 16, 2013 | HOTEL GEORGE V | Employee meal (plus Michael Reiss) during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 108.670 | N | AMX | Ascometal SA | Business | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2657 | Thursday, May 16, 2013 | HOTEL GEORGE V | Laundry service lodging during business travel to Paris. Laundry was used for rush pressing after arrival in France for meetings with Ascometals (5/15-17, 2013) | 120.590 | N | AMX | Ascometal SA | Business |
| 2658 | Thursday, May 16, 2013 | HOTEL GEORGE V | Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 821.640 | N | AMX | Ascometal SA | Business |
| 2659 | Friday, May 17, 2013 | CELLCO PARTNERSHIP | ipad charge for realogy board materials | 30.000 | N | AMX | | Business |
| 2660 | Friday, May 17, 2013 | HOTEL GEORGE V | Breakfast during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 14.580 | N | AMX | Ascometal SA | Business |
| 2661 | Friday, May 17, 2013 | HOTEL GEORGE V | Employee meal during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 31.800 | N | AMX | Ascometal SA | Business |
| 2662 | Friday, May 17, 2013 | HOTEL GEORGE V | Laundry during Lodging during business travel to Paris, France for meetings with Ascometals. Laundry was for rush cleaning after spill and pressing of suit.  (5/15-17, 2013). | 161.680 | N | AMX | Ascometal SA | Personal |
| 2663 | Friday, May 17, 2013 | HOTEL GEORGE V | Wifi during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) (Other Expenses) | 37.100 | N | AMX | Ascometal SA | Business |
| 2664 | Friday, May 17, 2013 | SKYLINE CREDIT RIDE INC | Car to dinner & concert with Todd Haskins, Goldman Sachs re Metals USA on 5/5/13. | 76.290 | N | AMX | Metals USA - Fund V | Car Service |
| 2665 | Friday, May 17, 2013 | VIP CONNECTION INC | Dinner meeting with Goenko, CEO of Welspun in NYC on 5/10/13. | 35.360 | N | AMX | Welspun | Car Service |
| 2666 | Saturday, May 18, 2013 | CAREY INTERNATIONAL, INC. | Transportation from hotel to airport in Paris for business meetings with Ascometals (service date 5/16/13) | 271.410 | N | AMX | Ascometal SA | Business |
| 2667 | Saturday, May 18, 2013 | LADUREE ROISSY | Employee meal at Paris (CDG) airport whle traveling on business re Ascometals (Ali Rashid and Michael Reiss). | 81.960 | N | AMX | Ascometal SA | Business | Purchased macaroons as business gift for Realogy executives, Pam Liebman & Kelly Mack. |
| 2668 | Saturday, May 18, 2013 | SKYLINE CREDIT RIDE INC | Car to dinner meeting in NYC with Richard Wang to discuss Realogy Equity Performance on 5/9/13. | 45.670 | N | AMX | Realogy | Car Service |
| 2669 | Saturday, May 18, 2013 | UTICA TAXI CENTER | Cab on Weekend to office 5/18/13 | 9.250 | N | AMX | | Taxi/Cab |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2670 | Monday, May 20, 2013 | CHECKER MANAGEMENT CORP. | Taxi from business meeting in NYC with Bruce Cohen re Realogy legal issue on 5/20/13. | 13.750 N | AMX | Realogy | Taxi/Cab | |
| 2671 | Monday, May 20, 2013 | GREEN APPLE MGMT CORP | taxi ride home - working late - (Realogy) 5/20/13. | 12.250 N | AMX | Realogy | Taxi/Cab | |
| 2672 | Monday, May 20, 2013 | S&R MEDALLION CORP | Taxi to business meeting in NYC with Bruce Cohen to discuss Realogy legal issues (5/20/13). | 9.250 N | AMX | Realogy | Taxi/Cab | |
| 2673 | Tuesday, May 21, 2013 | ARTHUR CAB LEASING CORP A | Taxi after Larry Alletto/JP Morgan meeting re Realogy (5/21/13). | 17.500 N | AMX | Realogy | Taxi/Cab | |
| 2674 | Tuesday, May 21, 2013 | SKYLINE CREDIT RIDE INC | Car to business meetings in NYC with Larry Alletto, JP Morgan re Realogy on 5/14/13. | 26.730 N | AMX | Realogy | Car Service | |
| 2675 | Tuesday, May 21, 2013 | SURREY CADILLAC LIMOSINE | Car from JFK airport to home in NYC from business travel in Paris meeting with Ascometals (5/17/13). | 190.260 N | AMX | Ascometal SA | Car Service | Car to airport. |
| 2676 | Tuesday, May 21, 2013 | SURREY CADILLAC LIMOSINE | Car from home to JFK airport for business travel in Paris to meet with Ascometals (5/15/13). | 180.470 N | AMX | Ascometal SA | Car Service | Car from airport. |
| 2677 | Wednesday, May 22, 2013 | FLEETLINE LLC | Taxi from Wolfe Trahan & Co Annual Transportation Conference (5/22/13). | 12.500 N | AMX | | Taxi/Cab | |
| 2678 | Wednesday, May 22, 2013 | SKYLINE CREDIT RIDE INC | Car to meetings in NYC re Ascometals (amount has been credited). | 27.680 N | AMX | Ascometal SA | Car Service | |
| 2679 | Thursday, May 23, 2013 | WHITE AND BLUE GROUP CORP | Taxi to office while on Welspun conference call on 5/23/13. | 14.750 N | AMX | Welspun | Taxi/Cab | |
| 2680 | Friday, May 24, 2013 | NYC TAXI GROUP INC | Taxi while running late to train because of Welspun call | 10.500 N | AMX | Welspun | Taxi/Cab | |
| 2681 | Saturday, May 25, 2013 | SKYLINE CREDIT RIDE INC | Car from office to Moelis dinner in NYC (date 5/2/13) | 27.850 N | AMX | | Car Service | |
| 2682 | Tuesday, May 28, 2013 | SKYLINE CREDIT RIDE INC | Credit for car ride | -27.680 N | AMX | Ascometal SA | Car Service | |
| 2683 | Tuesday, May 28, 2013 | SKYLINE CREDIT RIDE INC | Meeting to dinner meeting to discuss Ascometals on 5/13/13. | 30.080 N | AMX | Ascometal SA | Car Service | |
| 2684 | Wednesday, May 29, 2013 | DOUROS MANAGEMENT A1023 | Taxi to business meeting with Rob Irwin, Credit Suisse re New Business Yellow Managemnet/ PNB on 5/29/13. | 14.500 N | AMX | | Taxi/Cab | |
| 2685 | Thursday, May 30, 2013 | LUKES LOBSTER VII LLC | Employee Meal during Morning thru afternoon meetings at Bank of America office re TMS/ Project Crystal. | 23.950 N | AMX | Project Crystal | Business | Lunch after TMS management presentation taken outside office as meeting duration lasted longer than official lunch time. |

| | | | | | AMX | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2686 | Friday, May 31, 2013 | SKYLINE CREDIT RIDE INC | Car to dinner meeting in NYC re TMS with Bank of America team (date 5/23/13) | 72.400 | N | | | Car Service | |
| 2687 | Tuesday, June 04, 2013 | MILOS INC | Lunch meeting in NYC with Kelly Mack and Pam Liebman, President & CEO Corcoran re Realogy current business environment. | 165.120 | N | AMX | Realogy | Business | |
| 2688 | Tuesday, June 04, 2013 | YOART PLAZA LLC | Meal with clients Kelly Mack and Pam Liberman , of Corcoran sunshing re Realogy. | 11.320 | N | AMX | Realogy | Personal | |
| 2689 | Wednesday, June 05, 2013 | SURREY CADILLAC LIMOSINE | Car from home to business meetings at Bank of America re Project Crystal on 5/30/13. | 96.170 | N | AMX | Project Crystal | Car Service | To TMS management presentations  at BoA headquarters. |