| Num Per Crowell | Num Per BDO | Trans Date | Merchant | Long Descr | Report ID | Expense Type | Personal | Payment Type | Project Name | Distribution | Distribution Tran Amt | Per Crowell's 8/2/13 Trips schedule* Trip | Expense Type | Business Expense | Business Amount | Personal Amount | Over the Policy Limit | Offset Amount** | Project | Support | Project Allocation Different | Reallocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1/2/2010 | Habit burger Grill (lunch) | work lunch | 0000002773 | Meals - Employees | N | OOP | Realogy | USD | 19.70 | | Personal | No | | 19.70 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2 | 2 | 1/3/2010 | Karachi (dinner) | worked late | 0000002773 | Meals - Employees | N | OOP | Realogy | USD | 70.00 | | Personal | No | | 70.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 3 | 3 | 1/3/2010 | AMERICAN AIRLINES INC | flight - LAX-JFK | 0000003007 | Airfare | N | AMX | Realogy | USD | 2,541.70 | | Personal | No | | 2,541.70 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 4 | 4 | 1/4/2010 | dinner | worked late | 0000002773 | Meals - Employees | N | OOP | Realogy | USD | 20.00 | | Policy Violation | No | | 20.00 | | | | No calendar information or emails for this expense. Dinner not ordered through Seamless, violation of expense policy. | N/A | |
| 5 | 5 | 1/4/2010 | AIR CELL INC | phone | 0000003007 | Telephone | N | AMX | Aleris (Bondco) | USD | 12.95 | | Business | Yes | 12.95 | | | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Aleris (Bondco) to Management Company |
| 6 | 6 | 1/5/2010 | dinner | worked late | 0000002773 | Meals - Employees | N | OOP | Realogy | USD | 28.00 | | Personal | No | | 28.00 | | | | No calendar information; Relativity Doc #s 00485046 and 00485056 emails dated 1/5/10 suggest Rashid was emailed a co-worker to say he wasn't feeling well and may be in late, as well as a 6:15 pm email from Imran Siddiqui (Apollo) saying that he hopes Rashid feels better and that maybe they can catch up the following day with subject line "hey - dropped by earlier", which potentially indicates Rashid was may not have worked in the office; appears to be a personal expense | N/A | |
| 7 | 7 | 1/5/2010 | STARBUCKS 7378 UNION SQ | snack | 0000003007 | Meals - Employees | N | AMX | Realogy | USD | 20.00 | | Personal | No | | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 8 | 8 | 1/6/2010 | Dragon fly (dinner) | worked late | 0000002773 | Meals - Employees | N | OOP | Realogy | USD | 22.00 | | Personal | No | | 22.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 9 | 9 | 1/6/2010 | TAXI CREDIT CARD CORP | cab to or from home | 0000003007 | Taxi & Limousine | N | AMX | Quaise Distribution, Inc | USD | 9.20 | | Taxi/Car Service | No | | 9.20 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 10 | 10 | 1/6/2010 | taxi | cab to or from meeting | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 27.00 | | Taxi/Car Service | No | | 27.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 11 | 11 | 1/6/2010 | taxi | cab to or from meeting | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 25.00 | | Taxi/Car Service | No | | 25.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 12 | 12 | 1/6/2010 | taxi | cab to or from meeting | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 23.00 | | Taxi/Car Service | No | | 23.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 13 | 13 | 1/6/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 14 | 14 | 1/6/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 15 | 15 | 1/6/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 16 | 16 | 1/6/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 17 | 17 | 1/7/2010 | AMAZON SERVICES INC | miscellaneous | 0000003007 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 79.00 | | Personal | No | | 79.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 18 | 18 | 1/7/2010 | SAMARJIT SINGH | cab to or from work | 0000003007 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 19 | 19 | 1/8/2010 | 1431 RESTAURANT INC | late dinner with team | 0000003007 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 62.25 | | Personal | No | | 62.25 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 20 | 20 | 1/9/2010 | 28TH ST MGMT INC | taxi to or from home | 0000003007 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.10 | | Taxi/Car Service | No | | 12.10 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 21 | 21 | 1/10/2010 | taxi | taxi to or from work | 0000002773 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | | 9.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 22 | 22 | 1/10/2010 | TAPAS Y MAS LLC | QDI lawyers | 0000003007 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 127.00 | | Personal | No | | 127.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 23 | 23 | 1/10/2010 | 212 LAFAYETTE ASSOC LLC | late dinner with team | 0000003007 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 44.00 | | Personal | No | | 44.00 | | | | Per 8/1 email from G. McGorty - Personal | N/A | |
| 24 | 24 | 1/11/2010 | SUKHBIR SINGH | cab to or from home | 0000003007 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 25 | 25 | 1/12/2010 | taxi | cab to or from meeting | 0000002891 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 26 | 26 | 1/12/2010 | LA CONTESSA INC | meal with management | 0000003007 | Meals - Clients | N | AMX | Metals USA | USD | 182.22 | | Personal | No | | 182.22 | (182.22) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 27 | 27 | 1/12/2010 | LITTLE BAR Q LLC | meal with management | 0000003007 | Meals - Clients | N | AMX | Metals USA | USD | 210.74 | | Personal | No | | 210.74 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | Date | Vendor | Description | | Expense Type | | | | | | Amount | | | | | | Category | No | Amount | | | | | | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 28 | 1/13/2010 | S AND S MAINTENANCE CORP | cab to or from home | | 0000003007 | Taxi & Limousine | N | | AMX | Quality Distribution, Inc | USD | 10.40 | | | | | | Personal | No | | 10.40 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 29 | 29 | 1/13/2010 | AT&T MOBILITY LLC | phone | | 0000003007 | Blackberry | N | | AMX | Quality Distribution, Inc | USD | 183.69 | | | | | | Business | Yes | 183.69 | | | | Management Company | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Quality Distribution, Inc to Management Company |
| 30 | 30 | 1/13/2010 | STARBUCKS CORPORATION | snack | | 0000003007 | Meals - Employees | N | | AMX | Quality Distribution, Inc | USD | 23.00 | | | | | | Personal | No | | 23.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 31 | 31 | 1/14/2010 | Republic (dinner) | worked late | | 0000002891 | Meals - Employees | N | | OOP | Realogy | USD | 18.00 | | | | | | Personal | No | | 18.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 32 | 32 | 1/17/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 8.00 | | | | | | Taxi/Car Service | No | | 8.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 33 | 33 | 1/17/2010 | Spice (dinner) | worked late | | 0000002891 | Meals - Employees | N | | OOP | Realogy | USD | 42.00 | | | | | | Personal | No | | 42.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 34 | 34 | 1/17/2010 | Greenwich Taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Realogy | USD | 24.00 | | | | | | Personal | No | | 24.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 35 | 35 | 1/17/2010 | Greenwich Taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Realogy | USD | 28.00 | | | | | | Personal | No | | 28.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 36 | 36 | 1/17/2010 | Greenwich Taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Realogy | USD | 26.00 | | | | | | Personal | No | | 26.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 37 | 37 | 1/18/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 8.00 | | | | | | Taxi/Car Service | No | | 8.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 38 | 38 | 1/18/2010 | STARBUCKS CORPORATION | snack | | 0000003007 | Meals - Employees | N | | AMX | Quality Distribution, Inc | USD | 23.00 | | | | | | Personal | No | | 23.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 39 | 39 | 1/19/2010 | JEWEL BAKO INC | meal with bankers | | 0000003007 | Meals - Clients | N | | AMX | Quality Distribution, Inc | USD | 177.33 | | | | | | Personal | No | | 177.33 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 40 | 40 | 1/19/2010 | MCGUINNESS MANAGEMENT | cab to or from home | | 0000003007 | Taxi & Limousine | N | | AMX | Quality Distribution, Inc | USD | 10.40 | | | | | | Taxi/Car Service | No | | 10.40 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 41 | 41 | 1/20/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 6.00 | | | | | | Taxi/Car Service | No | | 6.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 42 | 42 | 1/20/2010 | P M HOTEL ASSOC | meal with Aleris | | 0000003007 | Hotel & Lodging | N | | AMX | Aleris (Bondco) | USD | 78.00 | | | | | | Personal | No | | 78.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 43 | 43 | 1/20/2010 | MIDTOWN OPERATING CORP | cab to or from home | | 0000003007 | Taxi & Limousine | N | | AMX | Aleris (Bondco) | USD | 12.11 | | | | | | Taxi/Car Service | No | | 12.11 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 44 | 44 | 1/21/2010 | WHOLE FOODS MARKET USQ | dinner with Realogy | | 0000003007 | Meals - Employees | N | | AMX | Realogy | USD | 40.21 | | | | | | Personal | No | | 40.21 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 45 | 45 | 1/21/2010 | MTA/NYC TRANSIT | train | | 0000003007 | Train and Rail | N | | AMX | Realogy | USD | 35.00 | | | | | | Personal | No | | 35.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 46 | 46 | 1/21/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | | OOP | Metals USA | USD | 12.00 | | | | | | Taxi/Car Service | No | | 12.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 47 | 47 | 1/22/2010 | EFAXCOM | fax | | 0000003007 | Fax Expense | N | | AMX | Realogy | USD | 16.95 | | | | | | Business | Yes | 16.95 | | | | Management Company | | This expense appears to be monthly efax expense | Yes | Project was allocated from Realogy to Management Company |
| 48 | 48 | 1/23/2010 | OH TAISHO | dinner with team | | 0000003115 | Meals - Clients | N | | AMX | Realogy | USD | 113.98 | | | | | | Personal | No | | 113.98 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 49 | 49 | 1/23/2010 | STARBUCKS 7540 | snacks for meeting | | 0000003115 | Meals - Employees | N | | AMX | Aleris (Bondco) | USD | 24.00 | | | | | | Personal | No | | 24.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 50 | 50 | 1/24/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 8.00 | | | | | | Taxi/Car Service | No | | 8.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 51 | 51 | 1/24/2010 | FOOD 2 LEX LLC | late dinner with team | | 0000003115 | Meals - Clients | N | | AMX | Aleris (Bondco) | USD | 73.06 | | | | | | Personal | No | | 73.06 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 52 | 52 | 1/25/2010 | J AND I MAINTENANCE CORP | cab to meeting | | 0000003115 | Taxi & Limousine | N | | AMX | | USD | 12.25 | | | | | | Taxi/Car Service | No | | 12.25 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 53 | 53 | 1/27/2010 | ALL TAXI MANAGEMENT INC | cab home late | | 0000003115 | Taxi & Limousine | N | | AMX | Aleris (Bondco) | USD | 13.00 | | | | | | Taxi/Car Service | No | | 13.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 54 | 54 | 1/29/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 16.00 | | | | | | Taxi/Car Service | No | | 16.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 55 | 55 | 1/29/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Metals USA | USD | 7.00 | | | | | | Taxi/Car Service | No | | 7.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 56 | 56 | 1/29/2010 | taxi | cab to or from home | | 0000003032 | Taxi & Limousine | N | | OOP | Realogy | USD | 12.00 | | | | | | Taxi/Car Service | No | | 12.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 57 | 57 | 1/30/2010 | taxi | cab to or from meeting | | 0000002891 | Taxi & Limousine | N | | OOP | Realogy | USD | 7.00 | | | | | | Taxi/Car Service | No | | 7.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 58 | 58 | 1/30/2010 | JOSE L GUEVARA | cab home worked late | | 0000003115 | Taxi & Limousine | N | | AMX | Quality Distribution, Inc | USD | 15.70 | | | | | | Taxi/Car Service | No | | 15.70 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 59 | 59 | 1/30/2010 | JAPOND RSTR LLC | dinner with new hire | | 0000003115 | Meals - Clients | N | | AMX | Quality Distribution, Inc | USD | 108.00 | | | | | | Personal | No | | 108.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date | Vendor | Description | Code | Category | N | OOP/AMX | Company | Cur | Amount | Type | Y/N | Amount | Mgmt | Note | Note2 | Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 60 | 1/31/2010 | taxi | cab to or from meeting | 0000002891 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | Taxi/Car Service | No | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 61 | 61 | 1/31/2010 | ERMENEGILDO ZEGNABEV HLS | dinner with the team | 0000003115 | Meals - Clients | N | AMX | Metals USA | USD | 945.00 | Personal | No | 945.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 62 | 62 | 2/1/2010 | SA MIDTOWN LLC | dinner with team | 0000003115 | Meals - Clients | N | AMX | Metals USA | USD | 86.00 | Personal | No | 86.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 63 | 63 | 2/1/2010 | THE BRIDGE GROUP OF NYC-N | cab | 0000003115 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | Taxi/Car Service | No | 10.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 64 | 64 | 2/3/2010 | MYOUNGA CORP | late meal with team | 0000003115 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 66.54 | Personal | No | 66.54 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 65 | 65 | 2/3/2010 | STARBUCKS CORPORATION | snacks for meeting | 0000003115 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 24.00 | Personal | No | 24.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 66 | 66 | 2/4/2010 | dinner | working dinner | 0000003032 | Meals - Employees | N | OOP | Metals USA | USD | 50.00 | Personal | No | 50.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 67 | 67 | 2/4/2010 | NOBU 57 LLC | business lunch with new hire | 0000003115 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 80.91 | Personal | No | 80.91 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 68 | 68 | 2/5/2010 | YELLOW CAB SLSJET MANAGEM | cab from meeting to office | 0000003115 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | Taxi/Car Service | No | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 69 | 69 | 2/6/2010 | F & O MIDTOWN, LLC | dinner with team | 0000003115 | Meals - Clients | N | AMX | Metals USA | USD | 163.91 | Personal | No | 163.91 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 70 | 70 | 2/7/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | Taxi/Car Service | No | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 71 | 71 | 2/8/2010 | ADI HACKING CORP | cab to office from meeting | 0000003115 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 10.80 | Taxi/Car Service | No | 10.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 72 | 72 | 2/9/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | Taxi/Car Service | No | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 73 | 73 | 2/9/2010 | dinner | working dinner | 0000003032 | Meals - Employees | N | OOP | Metals USA | USD | 25.00 | Personal | No | 25.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 74 | 74 | 2/10/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | Taxi/Car Service | No | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 75 | 75 | 2/10/2010 | SUTOL OPERATING CO LLC | dinner with mgmt team | 0000003115 | Meals - Clients | N | AMX | Metals USA | USD | 394.84 | Personal | No | 394.84 | | Per Crowell's 7/29/13 Expense Schedule - Personal; Relativity Doc # 00516520 is email from Rashid saying sorry he couldn't make dinner; Relativity Doc # 00512542 email from Rashid saying he's at a dinner with a management team. | | |
| 76 | 76 | 2/11/2010 | BOULEVARD TAXI LEASING | cab home late | 0000003115 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.50 | Taxi/Car Service | No | 10.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 77 | 77 | 2/11/2010 | MARI VENNA | dinner with bankers | 0000003115 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 90.93 | Personal | No | 90.93 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 78 | 78 | 2/12/2010 | F & O MIDTOWN, LLC | dinner with legal team | 0000003115 | Meals - Clients | N | AMX | Realogy | USD | 170.00 | Personal | No | 170.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 79 | 79 | 2/13/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | Taxi/Car Service | No | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 80 | 80 | 2/13/2010 | AT&T MOBILITY LLC | blackberry | 0000003115 | Telephone | N | AMX | Quality Distribution, Inc | USD | 208.55 | Business | Yes | 208.55 | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Quality Distribution, Inc to Management Company |
| 81 | 81 | 2/14/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 9.00 | Taxi/Car Service | No | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 82 | 82 | 2/14/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | Taxi/Car Service | No | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 83 | 83 | 2/15/2010 | dinner | working dinner | 0000003032 | Meals - Employees | N | OOP | Metals USA | USD | 32.00 | Personal | No | 32.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 84 | 84 | 2/15/2010 | TANGIER LLC | dinner with lawyers | 0000003115 | Meals - Clients | N | AMX | Metals USA | USD | 165.91 | Personal | No | 165.91 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 85 | 85 | 2/16/2010 | NYC-TAXI VERIFONE | taxi home late | 0000003115 | Telephone | N | AMX | Quality Distribution, Inc | USD | 15.70 | Taxi/Car Service | No | 15.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 86 | 86 | 2/16/2010 | STARBUCKS CORPORATION | snack | 0000003115 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 23.00 | Personal | No | 23.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 87 | 87 | 2/18/2010 | breakfast | breakfast | 0000003032 | Meals - Employees | N | OOP | Metals USA | USD | 5.41 | Personal | No | 5.41 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 88 | 88 | 2/18/2010 | MTA/NYC TRANSIT | train for new QDI sales rep | 0000003115 | Train and Rail | N | AMX | Quality Distribution, Inc | USD | 35.00 | Personal | No | 35.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 89 | 89 | 2/19/2010 | dinner | working dinner | 0000003032 | Meals - Employees | N | OOP | Metals USA | USD | 28.00 | Personal | No | 28.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 90 | 90 | 2/20/2010 | LUCKY 13 LLC | dinner with team | 0000003115 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 183.24 | Personal | No | 183.24 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

Privileged and Confidential

| # | # | Date | Description | Memo | Account | Expense Type | N | OOP/AMX | Entity | Cur | Amount | | | Category | Yes/No | Amount | (Amount) | Note | Comment | N/A | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 91 | 2/21/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 92 | 92 | 2/21/2010 | JACK RABBIT SPORTS INC | needed for corporate outing | 0000003115 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 269.48 | | | Personal | No | 269.48 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 93 | 93 | 2/21/2010 | THE GREY DOGS COFFEE | late meal | 0000003115 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 34.00 | | | Personal | No | 34.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 94 | 94 | 2/22/2010 | EFAXCOM | internet fax service | 0000003115 | Fax Expense | N | AMX | Aleris (Bondco) | USD | 16.95 | | | Business | Yes | 16.95 | | Management Company | This expense appears to be the monthly efax service. | Yes | Project was allocated from Aleris (Bondco) to Management Company |
| 95 | 95 | 2/22/2010 | NY MANAGEMENT GROUP INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 9.20 | | | Taxi/Car Service | No | 9.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 96 | 96 | 2/22/2010 | STARBUCKS CORPORATION | snack | 0000003258 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | | Personal | No | 24.00 | | | Amex on 2/22/10 indicates charge for merchant "STARBUCKS RELOAD SVC" with a reference of "GIFT CARD"; this expense appears to be for adding funds to a Starbuck gift card, which is determined to be a personal expense | N/A | |
| 97 | 97 | 2/23/2010 | JTL MANAGEMENT INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 9.30 | | | Taxi/Car Service | No | 9.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 98 | 98 | 2/23/2010 | FLEETLINE LLC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 99 | 99 | 2/25/2010 | LA CONTESSA INC | dinner with mgmt team for Realogy | 0000003258 | Meals - Clients | N | AMX | Realogy | USD | 180.00 | | | Personal | No | 180.00 | (180.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 100 | 100 | 2/25/2010 | ALL TAXI MANAGEMENT INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 7.20 | | | Taxi/Car Service | No | 7.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 101 | 101 | 2/25/2010 | OTTO | working late for Aleris | 0000003258 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 48.83 | | | Personal | No | 48.83 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 102 | 102 | 2/25/2010 | CHECKER MANAGEMENT CORP | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 103 | 103 | 2/26/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 104 | 104 | 2/26/2010 | 50 CARMINE RESTAURANT | dinner with new salad candidate | 0000003258 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 180.00 | | | Personal | No | 180.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 105 | 105 | 2/27/2010 | taxi | cab to or from home | 0000003032 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 106 | 106 | 2/28/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 6.00 | | | Taxi/Car Service | No | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 107 | 107 | 3/1/2010 | dinner | worked late for metals usa | 0000003188 | Meals - Employees | N | OOP | Metals USA | USD | 42.00 | | | Personal | No | 42.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 108 | 108 | 3/1/2010 | Tips at a Metals Conference | tips for metals conference | 0000003188 | Conferences and Seminars | N | OOP | | USD | 8.00 | | | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 109 | 109 | 3/1/2010 | AG MEDALLION MANAGEMENT C | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 110 | 110 | 3/1/2010 | POWER MAX | dinner with qdi mgmt | 0000003258 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 229.00 | | | Personal | No | 229.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 111 | 111 | 3/1/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Metals USA | USD | 26.00 | | | Taxi/Car Service | No | 26.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 112 | 112 | 3/1/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Metals USA | USD | 28.00 | | | Taxi/Car Service | No | 28.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 113 | 113 | 3/3/2010 | STAPLESCOM 472 | new printer toner cartridge and paper | 0000003258 | Office Supplies | N | AMX | Aleris (Bondco) | USD | 148.41 | | | Personal | No | 148.41 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 114 | 114 | 3/3/2010 | STARBUCKS CORPORATION | snack | 0000003258 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 24.00 | | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 115 | 115 | 3/3/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Metals USA | USD | 20.00 | | | Taxi/Car Service | No | 20.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 116 | 116 | 3/3/2010 | tips | hote tips | 0000003302 | Hotel & Lodging | N | OOP | Metals USA | USD | 12.00 | | | Personal | No | 12.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 117 | 117 | 3/4/2010 | JTL MANAGEMENT INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 12.30 | | | Taxi/Car Service | No | 12.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 118 | 118 | 3/4/2010 | PQ BROADWAY INC | working late for Aleris | 0000003258 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 36.53 | | | Personal | No | 36.53 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 119 | 119 | 3/5/2010 | CRAFTSTEAK | dinner with board candidate for metals | 0000003258 | Meals - Clients | N | AMX | Metals USA | USD | 278.35 | | | Personal | No | 278.35 | | | | | | |

| # | # | Date | Vendor | Description | Account | Category | | Type | Company | Cur | Amount | | Classification | Bus? | Amount | | Reversal | Entity | Notes | Flag | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 120 | 3/5/2010 | PQ BROADWAY INC | lunch with metals board candidate | 0000003258 | Meals - Clients | N | AMX | Metals USA | USD | 61.58 | | Business | Yes | 61.58 | | | Metals USA | Calendar on 3/5/10 indicates "Meeting with Larry Powers"; Relativity Doc # 00472848 email indicates Rashid met with Powers at hotel. Relativity Doc # 00465354 is the calendar appointment that indicates meeting is at W Union Square hotel. | No | |
| 121 | 121 | 3/6/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 122 | 122 | 3/6/2010 | LUCKY 13 LLC | dinner with CFO | 0000003258 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 167.00 | | Personal | No | 167.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 123 | 123 | 3/6/2010 | STARBUCKS CORPORATION | SNACK | 0000003258 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 24.00 | | Personal | No | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 124 | 124 | 3/6/2010 | WOODSIDE MGMT INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.60 | | Taxi/Car Service | No | 10.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 125 | 125 | 3/9/2010 | TRIPLE CROWN MAFFUCI STOR | research report needed for QDI Transportation | 0000003258 | Research Services | N | AMX | Quality Distribution, Inc | USD | 1,900.00 | | Personal | No | 1,900.00 | | (1,900.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 126 | 126 | 3/11/2010 | NYC-TAXI VERIFONE | cab to or from meeting | 0000003258 | Taxi & Limousine | N | AMX | Metals USA | USD | 8.40 | | Taxi/Car Service | No | 8.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 127 | 127 | 3/12/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 128 | 128 | 3/13/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 129 | 129 | 3/13/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 130 | 130 | 3/13/2010 | AT&T MOBILITY LLC | BLACKBERRY | 0000003258 | Blackberry | N | AMX | | USD | 179.59 | | Business | Yes | 179.59 | | | Management Company | No supporting documentation, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 131 | 131 | 3/13/2010 | STARBUCKS CORPORATION | snack | 0000003258 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 132 | 132 | 3/14/2010 | late dinner | worked late for Metals | 0000003188 | Meals - Employees | N | OOP | Metals USA | USD | 23.17 | | Personal | No | 23.17 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 133 | 133 | 3/14/2010 | LAFAYETTE ST PARTNERS LLC | worked late for metals usa | 0000003258 | Meals - Employees | N | AMX | Metals USA | USD | 44.60 | | Personal | No | 44.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 134 | 134 | 3/15/2010 | NYC-TAXI VERIFONE | phone | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 6.00 | | Taxi/Car Service | No | 6.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 135 | 135 | 3/15/2010 | NYC DEPT OF FINANCE | fee for passport | 0000003258 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 35.00 | | Personal | No | 35.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 136 | 136 | 3/18/2010 | CITI HABITAT II | research report on real estate industry needed for latest investment | 0000003258 | Research Services | N | AMX | Realogy | USD | 1,435.32 | | Personal | No | 1,435.32 | | (1,435.32) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 137 | 137 | 3/18/2010 | CITI HABITAT II | research report on real estate industry needed for latest investment | 0000003258 | Research Services | N | AMX | Realogy | USD | 1,385.27 | | Personal | No | 1,385.27 | | (1,385.27) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 138 | 138 | 3/18/2010 | A AND M ACQUISITIONS | dinner with metals candidate | 0000003258 | Meals - Employees | N | AMX | Metals USA | USD | 114.00 | | Personal | No | 114.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 139 | 139 | 3/19/2010 | SHUN LEE PALACE | working late with aleris team | 0000003258 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 102.08 | | Personal | No | 102.08 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 140 | 140 | 3/19/2010 | MOHAMMAD JAVED NADEEM2T22 | cab to or from meeting | 0000003258 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 141 | 141 | 3/20/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 142 | 142 | 3/20/2010 | WILD WOOD BBQ | Working late with QDI TEAM | 0000003258 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 121.10 | | Personal | No | 121.10 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 143 | 143 | 3/21/2010 | dinner | worked late for metals usa | 0000003188 | Meals - Employees | N | OOP | Metals USA | USD | 23.00 | | Personal | No | 23.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 144 | 144 | 3/21/2010 | AT&T MOBILITY LLC | blackberry | 0000003258 | Blackberry | N | AMX | | USD | 50.00 | | Business | Yes | 50.00 | | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. At this time there does not appear to be a restriction on mobile device accessories. | No | |
| 145 | 145 | 3/22/2010 | ALL TAXI MANAGEMENT INC | cab to or from meeting | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 146 | 146 | 3/22/2010 | EFAXCOM | fax | 0000003258 | Fax Expense | N | AMX | Realogy | USD | 16.95 | | Business | Yes | 16.95 | | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Realogy to Management Company |
| 147 | 147 | 3/23/2010 | dinner | worked late for metals usa | 0000003188 | Meals - Employees | N | OOP | Metals USA | USD | 31.50 | | Personal | No | 31.50 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 148 | 148 | 3/23/2010 | dinner | worked late for metals usa | 0000003188 | Meals - Employees | N | OOP | Metals USA | USD | 38.00 | | Personal | No | 38.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date | Vendor | Description | Account | Category | Flag | Type | Company | Cur | Amount | Classification | Reimb | Amount | Adj | Company | Notes | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 149 | 3/23/2010 | CITY BEST MANAGEMENT INC | cab to or from work | 0000003258 | Taxi & Limousine | N | AMX | Realogy | USD | 11.00 | Taxi/Car Service | No | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 150 | 150 | 3/24/2010 | CITI HABITAT II | research | 0000003517 | Research Services | N | AMX | Realogy | USD | 1,485.00 | Personal | No | 1,485.00 | (1,485.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 151 | 151 | 3/24/2010 | STARBUCKS CORPORATION | coffee and snack while working | 0000003517 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 152 | 152 | 3/25/2010 | YELLOW CAB SLSJET MANAGEM | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Realogy | USD | 11.30 | Taxi/Car Service | No | 11.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 153 | 153 | 3/26/2010 | BLISS WORLD LLC | gift for mgmt new baby (realogy) approved by Gerard | 0000003517 | Office Gift | N | AMX | Realogy | USD | 400.00 | Personal | No | 400.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 154 | 154 | 3/27/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 155 | 155 | 3/27/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 6.00 | Taxi/Car Service | No | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 156 | 156 | 3/27/2010 | RAMBLA LLC | business dinner with lawyers - for Realogy | 0000003517 | Meals - Clients | N | AMX | Realogy | USD | 113.77 | Personal | No | 113.77 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 157 | 157 | 3/28/2010 | WHOLE FOODS MARKET USQ | late working dinner for Aleris | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 33.49 | Personal | No | 33.49 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 158 | 158 | 3/28/2010 | HECHO EN DUMBO | working lunch with Aleris team | 0000003517 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 47.72 | Personal | No | 47.72 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 159 | 159 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 160 | 160 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 23.87 | Taxi/Car Service | No | 23.87 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 161 | 161 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 29.00 | Taxi/Car Service | No | 29.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 162 | 162 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 27.00 | Taxi/Car Service | No | 27.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 163 | 163 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 26.00 | Taxi/Car Service | No | 26.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 164 | 164 | 3/29/2010 | taxi | cab service to/from work | 0000003188 | Taxi & Limousine | N | OOP | Metals USA | USD | 28.00 | Taxi/Car Service | No | 28.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 165 | 165 | 3/29/2010 | dinner | worked late - dinner | 0000003302 | Meals - Employees | N | OOP | Metals USA | USD | 8.00 | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 166 | 166 | 3/29/2010 | S&R MEDALLION CORP | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.80 | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 167 | 167 | 3/30/2010 | S&R MEDALLION CORP | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.10 | Taxi/Car Service | No | 12.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 168 | 168 | 3/31/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 8.00 | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 169 | 169 | 3/31/2010 | STANFORD BUS SCHOOL | conference registration for QDI | 0000003517 | Conferences and Seminars | N | AMX | Quality Distribution, Inc | USD | 40.00 | Personal | No | 40.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 170 | 170 | 3/31/2010 | CGM-GH LLC | Lunch with new board member for Metals | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 93.00 | Personal | No | 93.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 171 | 171 | 4/2/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 11.00 | Taxi/Car Service | No | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 172 | 172 | 4/2/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 13.00 | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 173 | 173 | 4/2/2010 | AMERICAN METAL MARKET LLC | research for Metals USA | 0000003517 | Research Services | N | AMX | Metals USA | USD | 1,499.00 | Business | Yes | 1,499.00 | | Metals USA | Relativity Doc # 00480426 email confirming registration for Steel Success Strategies 2010 conference. Calendar confirms conference on 6/21/10 - 6/24/10; for 8/1 email from G. McGorty: should be Business, allocated to Metals USA, as this was a steel conference attended along with Metals USA employees, not "research" | No |
| 174 | 174 | 4/2/2010 | MONKEY BAR NEW YORK LLC | working dinner with board members of Metals USA | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 215.63 | Personal | No | 215.63 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 175 | 175 | 4/3/2010 | lunch | working lunch | 0000003302 | Meals - Employees | N | OOP | Metals USA | USD | 59.13 | Personal | No | 59.13 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 176 | 176 | 4/3/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | | USD | 9.00 | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| # | # | Date | Vendor | Description | Account | Category | | | Entity | Amount (USD) | | | | | Classification | No | Amount | | | Notes | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 177 | 4/3/2010 | BROTHER JIMMY'S NYC | business dinner event with QDI mgmt team | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 271.58 | | | | Personal | No | | 271.58 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 178 | 178 | 4/3/2010 | MOHAMMAD F MIA | cab to meeting | 0000003517 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 8.10 | | | | Taxi/Car Service | No | | 8.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 179 | 179 | 4/4/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 7.00 | | | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 180 | 180 | 4/4/2010 | GRAFFITI | working - weekend lunch with QDI client | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 83.77 | | | | Personal | No | | 83.77 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 181 | 181 | 4/4/2010 | MTA/NYC TRANSIT | train - metro card | 0000003517 | Train and Rail | N | AMX | Quality Distribution, Inc | USD | 24.00 | | | | Personal | No | | 24.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 182 | 182 | 4/5/2010 | TEKSERVE | IPO research service for Metals USA | 0000003517 | Research Services | N | AMX | Metals USA | USD | 652.16 | | | | Personal | No | | 652.16 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 183 | 183 | 4/5/2010 | BROOKLYN TAXI MANAGEMENT | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.00 | | | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 184 | 184 | 4/6/2010 | OMAHA BATCH & INTERFACE | QDI research | 0000003517 | Research Services | N | AMX | Quality Distribution, Inc | USD | 194.89 | | | | Business | Yes | 194.89 | | | No supporting documentation found, however Amex statement indicates it for a subscription service. Per 8/1 email from G. McGorty: Business, work-related Morningstar subscription; Per PW this expense should be charged to the management company | Management Company · Project was allocated from Quality Distribution, Inc to Management Company · Yes |
| 185 | 185 | 4/6/2010 | WAILING MGMT INC | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.40 | | | | Taxi/Car Service | No | | 10.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 186 | 186 | 4/7/2010 | NOBU 57 LLC | working lunch with CFO | 0000003517 | Meals - Clients | N | AMX | Realogy | USD | 102.85 | | | | Personal | No | | 102.85 | | Per Crowell's 7/29/13 Expense Schedule - Personal; Nothing in calendar and no email communications about lunch on 4/7/10; Calendar indicates conference call from 12:15 to 12:45. Email communication suggesting he did not go out for lunch; Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. | N/A |
| 187 | 187 | 4/9/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 7.00 | | | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 188 | 188 | 4/9/2010 | COOPER SQUARE HOTEL LLC | working dinner with QDI CEO | 0000003517 | Hotel & Lodging | N | AMX | Quality Distribution, Inc | USD | 124.00 | | | | Personal | No | | 124.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 189 | 189 | 4/10/2010 | cab home | cab home | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 7.00 | | | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 190 | 190 | 4/10/2010 | STARBUCKS CORPORATION | tea | 0000003517 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 2.44 | | | | Personal | No | | 2.44 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 191 | 191 | 4/11/2010 | lunch | working lunch | 0000003302 | Meals - Employees | N | OOP | Metals USA | USD | 37.00 | | | | Personal | No | | 37.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 192 | 192 | 4/11/2010 | 31 UNION SQ WEST LLC | late working dinner with Aleris team | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 78.00 | | | | Personal | No | | 78.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 193 | 193 | 4/11/2010 | STARBUCKS CORPORATION | snack and coffee working on Aleris | 0000003517 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 24.00 | | | | Personal | No | | 24.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 194 | 194 | 4/12/2010 | JEWEL BAKO INC | working dinner with lawyer QDI | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 172.07 | | | | Personal | No | | 172.07 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 195 | 195 | 4/12/2010 | RON ART LEASING CORP | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.60 | | | | Taxi/Car Service | No | | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 196 | 196 | 4/13/2010 | AT&T MOBILITY LLC | blackberry | 0000003517 | Telephone | N | AMX | | USD | 179.59 | | | | Business | Yes | 179.59 | | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Management Company · No |
| 197 | 197 | 4/15/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 9.00 | | | | Taxi/Car Service | No | | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 198 | 198 | 4/15/2010 | LA CONTESSA INC | Metals USA mgmt lunch | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 196.33 | | | | Personal | No | | 196.33 | (196.33) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 199 | 199 | 4/15/2010 | FAIRHAVEN GROUP INC | Aleris - to be credited | 0000003517 | Miscellaneous Expense | N | AMX | Aleris (Bondco) | USD | 39.95 | | | | Personal | No | | 39.95 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 200 | 200 | 4/16/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 7.00 | | | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 201 | 201 | 4/16/2010 | THE RED CAT LLC | dinner w/ Metals USA bankers | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 119.44 | | | | Personal | No | | 119.44 | | Nothing in calendar and no email communications about lunch on 4/16/10; per meeting with Rashid on 7/17/13, lunch was with friends who are business contacts; appears to be personal get together. | N/A |
| 202 | 202 | 4/17/2010 | dinner | worked late - dinner | 0000003302 | Meals - Employees | N | OOP | Metals USA | USD | 8.00 | | | | Personal | No | | 8.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 203 | 203 | 4/18/2010 | lunch | working lunch | 0000003302 | Meals - Employees | N | OOP | Quality Distribution, Inc | USD | 33.00 | | | | Personal | No | | 33.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| # | # | Date | Vendor | Description | Doc # | Category | N | Type | Entity | Cur | Amount | Trip | Classification | Y/N | Amt 1 | Amt 2 | Amt 3 | Entity 2 | Notes | Flag | Final Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 204 | 4/18/2010 | cab to meeting | cab to meeting | 0000003302 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 205 | 205 | 4/18/2010 | RATTAN INC | Late dinner w/ Metals team | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 78.93 | | Personal | No | 78.93 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | |
| 206 | 206 | 4/19/2010 | dinner | worked late - dinner | 0000003302 | Meals - Employees | N | OOP | Quality Distribution, Inc | USD | 9.00 | | Personal | No | 9.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | |
| 207 | 207 | 4/19/2010 | PACE PROJECT INC | TAXI HOME - worked late | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.90 | | Taxi/Car Service | No | 10.90 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 208 | 208 | 4/19/2010 | ALL TAXI MANAGEMENT INC | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 209 | 209 | 4/21/2010 | CONTINENTAL AIRLINES | flight from Newark to Fort Lauderdale for Metals USA | 0000003517 | Airfare | N | AMX | Metals USA | USD | 524.70 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 524.70 | | | | Metals USA | Calendar on 4/22/10 indicates "Metals USA Board Meeting" in Fort Lauderdale; Relativity Doc # 00518033 Email with Car Service provider shows pickup from Ft Lauderdale airport and drop off at Metals USA facility | No | |
| 210 | 210 | 4/21/2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 2.00 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 2.00 | | | | Metals USA | This is expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | No | |
| 211 | 211 | 4/21/2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 50.00 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 50.00 | | | | Metals USA | This is expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | No | |
| 212 | 212 | 4/22/2010 | AMERICAN AIRLINES INC | flight from Miami to LA - trip for Metals USA | 0000003517 | Airfare | N | AMX | Metals USA | USD | 1,920.70 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business & Personal | Partial | 524.70 | 1,396.00 | | Metals USA | Per the Altour Travel Agency schedule, this expense is for the flight on 4/23/10 from LA to NY. Per Crowell's 8/2/13 Trips Schedule this was identified as a partial business expense since traveling to LA was personal, however the cost of a flight back to NY from Fort Lauderdale/Miami would have been part of Rashid's business travel. Relativity doc # 00524656 email between Rashid and Barbara Feehan suggest the Continental flight on 4/21/10 is one way, therefore BDO's calculation assumes the cost of a flight from Fort Lauderdale/Miami to NY would be equal to the cost of the 4/21/10 flight and represent the business portion of this expense; the difference would be a personal expense. | | |
| 213 | 213 | 4/22/2010 | AMERICAN AIRLINES INC | flight from LA to JFK - trip for Metals USA | 0000003517 | Airfare | N | AMX | Metals USA | USD | 2,661.70 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Personal | No | 2,661.70 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | |
| 214 | 214 | 4/22/2010 | CA ONE SERVICES INC | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 6.09 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 6.09 | | | | Metals USA | Based on Amex, this expense appears to be related to flight on 4/21/10 from Newark | No | |
| 215 | 215 | 4/22/2010 | TRAVEL AGENCY SERVICE FEE | travel fee business trip for Metals USA | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 2.00 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 2.00 | | | | Metals USA | This is expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | No | |
| 216 | 216 | 4/22/2010 | TRAVEL AGENCY SERVICE FEE | travel fee for business trip for Metals USA | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 50.00 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 50.00 | | | | Metals USA | This is expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | No | |
| 217 | 217 | 4/22/2010 | EFAXCOM | sent a business fax | 0000003517 | Fax Expense | N | AMX | Metals USA | USD | 16.95 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 16.95 | | | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Metals USA to Management Company |
| 218 | 218 | 4/24/2010 | STARBUCKS CORPORATION | snack and coffee - working on Metals USA | 0000003517 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | 24.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 219 | 219 | 4/24/2010 | MONTAGE BEVERLY HILLS | working lunch with realogy team | 0000003517 | Meals - Clients | N | AMX | Realogy | USD | 84.44 | | Personal | No | 84.44 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 220 | 220 | 4/24/2010 | BOCA RATON HTLCLB LTD PT | two night stay and dinner with mgmt | 0000003517 | Hotel & Lodging | N | AMX | Metals USA | USD | 933.46 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Over Policy Limit & Personal | Partial | 666.00 | | 267.46 | Metals USA | Per Crowell's 8/2/13 Trips Schedule, this was identified as a partial business expense; Calendar on 4/22/10 indicates "Metals USA Board Meeting" in Fort Lauderdale; Per Crowell's 8/2/13 Trips Schedule, this was for two nights in hotel; The Altour Travel Agency schedule confirms flight to LA was on 4/23; unable to locate invoice or other document indicating hotel room rate per night; Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. BDO applied an assumed 11% tax rate to the $300 limit to determine the business portion of this expense; Per the Rashid at the 7/17/13 meeting, part of the personal expense is for the gift shop but we are unable to determine the amount (since it appears room rate is over the maximum allowable amount, the difference between the allowable amount and the total charge were allocated to personal, which would include any gift shop charges) | No | |
| 221 | 221 | 4/24/2010 | BOCA RATON HTLCLB LTD PT | tips while on business trip at the hotel | 0000003517 | Hotel & Lodging | N | AMX | Metals USA | USD | 7.38 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 7.38 | | | | Metals USA | This expense appears to associated with Rashid's hotel stay for the 4/22/10 Metals USA board meeting. | No | |
| 222 | 222 | 4/24/2010 | BOCA RATON HTLCLB LTD PT | credit | 0000003517 | Hotel & Lodging | N | AMX | Realogy | USD | (13.10) | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | (13.10) | | | | Metals USA | This credit appears to associated with Rashid's hotel stay for the 4/22/10 Metals USA board meeting. | Yes | Project was allocated from Realogy to Metals USA |
| 223 | 223 | 4/25/2010 | STAPLES 90 | supplies needed while traveling for Realogy | 0000003517 | Miscellaneous Expense | N | AMX | Realogy | USD | 98.09 | | Personal | No | 98.09 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date | Payee | Description | Number | Category | N | OOP/AMX | Entity | Cur | Amount | Trip | Type | Yes/No | Value | Dept | Amount | Comment | Flag | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 224 | 4/25/2010 | TLC | Taxi to the office on weekend - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | | 8.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 225 | 225 | 4/26/2010 | 555 EAST | working dinner w/ Metals USA - CFO | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 112.32 | | Personal | No | | | 112.32 | Per Crowell's 7/26/13 Expense Schedule - Personal | | |
| 226 | 226 | 4/27/2010 | AIR CELL INC | phone | 0000003517 | Telephone | N | AMX | Aleris (Bondco) | USD | 12.95 | April 2010: Newark - Fort Lauderdale - Miami - Los Angeles - New York | Business | Yes | 12.95 | Management Company | | Amex indicates this is for internet access | Yes | Project was allocated from Aleris (Bondco) to Management Company |
| 227 | 227 | 4/27/2010 | Parking Garage in NYC | Parking garage to come to work for an early meeting - Realogy | 0000003730 | Parking & Tolls | N | OOP | Realogy | USD | 12.00 | | Personal | No | | | 12.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 228 | 228 | 4/28/2010 | S&R MEDALLION CORP | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 10.80 | | Taxi/Car Service | No | | | 10.80 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 229 | 229 | 4/28/2010 | PANTHER BRHC LLC | credit | 0000003517 | Miscellaneous Expense | N | AMX | Aleris (Bondco) | USD | (64.97) | | Personal | No | | | (64.97) | Per Crowell's 7/26/13 Expense Schedule - Personal; per 8/1/13 email from G. McGorty: credit should be Personal - credit related to personal portion of hotel expense in Boca Raton (item 220) | N/A | |
| 230 | 230 | 4/29/2010 | cab service | cab to meeting | 0000003478 | Taxi & Limousine | N | OOP | Realogy | USD | 18.00 | | Taxi/Car Service | No | | | 18.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 231 | 231 | 4/29/2010 | cab service | cab from meeting to hotel | 0000003478 | Taxi & Limousine | N | OOP | Realogy | USD | 24.00 | | Taxi/Car Service | No | | | 24.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 232 | 232 | 4/30/2010 | cab service | cab to meeting | 0000003478 | Taxi & Limousine | N | OOP | Realogy | USD | 29.00 | | Taxi/Car Service | No | | | 29.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 233 | 233 | 4/30/2010 | cab | cab to hotel | 0000003478 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Taxi/Car Service | No | | | 33.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 234 | 234 | 4/30/2010 | ALL TAXI MANAGEMENT INC | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Realogy | USD | 9.60 | | Taxi/Car Service | No | | | 9.60 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 235 | 235 | 4/30/2010 | PAREA GROUP LLC | working meal w/ Aleris team - worked late | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 81.30 | | Personal | No | | | 81.30 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 236 | 236 | 5/1/2010 | | lunch on the weekend (no receipt) | 0000003478 | Meals - Employees | N | | | USD | 13.00 | | Personal | No | | | 13.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 237 | 237 | 5/1/2010 | BLACKFOOT CONSULTING LLC | research for realogy | 0000003517 | Research Services | N | AMX | Realogy | USD | 160.18 | | Personal | No | | | 160.18 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 238 | 238 | 5/2/2010 | meal at Pulinos | working lunch (Metals USA) | 0000003478 | Meals - Clients | N | OOP | Metals USA | USD | 41.34 | | Personal | No | | | 41.34 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 239 | 239 | 5/2/2010 | TAXI CREDIT CARD CORP | Cab home - worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 9.60 | | Taxi/Car Service | No | | | 9.60 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 240 | 240 | 5/2/2010 | THE HOUSE | working dinner with Aleris team - working late | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 110.26 | | Personal | No | | | 110.26 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 241 | 241 | 5/3/2010 | STAPLESCOM 472 | printer toner | 0000003517 | Office Supplies | N | AMX | | USD | 127.88 | | Personal | No | | | 127.88 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 242 | 242 | 5/3/2010 | STANISLAW MARECKI | cab to meeting | 0000003517 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 12.25 | | Taxi/Car Service | No | | | 12.25 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 243 | 243 | 5/4/2010 | parking fee | parking fee - drove to office for early meeting | 0000003478 | Parking & Tolls | N | OOP | Realogy | USD | 8.00 | | Personal | No | | | 8.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 244 | 244 | 5/4/2010 | ARGON MGMT CORP | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 8.90 | | Taxi/Car Service | No | | | 8.90 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 245 | 245 | 5/4/2010 | STARBUCKS CORPORATION | coffee and snack while working | 0000003517 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | | | 24.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 246 | 246 | 5/4/2010 | THE WALL STREET JOURNAL | article on metals | 0000003517 | Research Services | N | AMX | Metals USA | USD | 119.00 | | Policy Violation | No | | | 119.00 | Relativity Doc # 0053872 indicates Rashid's WSJ subscription expired and the renewal for the year was $119. Per Apollo 1/2009 T&E Reimbursement Policy, publications such as the WSJ are not reimbursable. | N/A | |
| 247 | 247 | 5/5/2010 | meal at Dos Toros | worked late had dinner | 0000003478 | Meals - Employees | N | OOP | | USD | 8.00 | | Personal | No | | | 8.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 248 | 248 | 5/5/2010 | hotel tips (no receipt) | hotel tips no receipt or date | 0000003478 | Hotel & Lodging | N | OOP | Metals USA | USD | 12.00 | | Personal | No | | | 12.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 249 | 249 | 5/5/2010 | MTA/NYC TRANSIT | metro card | 0000003517 | Train and Rail | N | AMX | Quality Distribution, Inc | USD | 24.00 | | Personal | No | | | 24.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 250 | 250 | 5/6/2010 | meal at Dos Toros | worked late had dinner | 0000003478 | Meals - Employees | N | OOP | | USD | 15.51 | | Personal | No | | | 15.51 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 251 | 251 | 5/6/2010 | DOWNTOWN TAXI MGMT INC | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 7.30 | | Taxi/Car Service | No | | | 7.30 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 252 | 252 | 5/7/2010 | cab service | worked late - cab home | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | | | 8.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | # | Date | Vendor | Description | Account | Category | Flag | Type | Entity | Cur | Amount | Trip Note | Class | Bus? | Amount2 | Adj | Allocation | Note | Bus/Pers | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 253 | 5/7/2010 | cab service | cab to meeting | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 254 | 254 | 5/7/2010 | 1 IF BY LAND 2 IF BY SEA | working Dinner with QDI CEO | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 237.68 | | Personal | No | 237.68 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 255 | 255 | 5/7/2010 | CAB MANAGEMENT CORP | cab home worked late | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.30 | | Taxi/Car Service | No | 10.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 256 | 256 | 5/7/2010 | TIGER DIRECTCOM | research for QDI | 0000003517 | Research Services | N | AMX | Quality Distribution, Inc | USD | 119.99 | | Personal | No | 119.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 257 | 257 | 5/8/2010 | ARK RESTAURANTS CORP | weekend working luch with Aleris team | 0000003517 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 56.32 | | Personal | No | 56.32 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 258 | 258 | 5/9/2010 | EL MONO/IRVING | dinner with Realogy mgmt | 0000003517 | Meals - Clients | N | AMX | Realogy | USD | 188.23 | | Personal | No | 188.23 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 259 | 259 | 5/10/2010 | DELTA AIR LINES | business trip - do not see details | 0000003517 | Airfare | N | AMX | Gerdau Ameristeel | USD | 1,137.40 | May 2010: New York - Tampa - New York | Business | Yes | 1,137.40 | | Ameristeel | Per Crowell's 7/26/13 Expense Schedule on 5/14/10 indicates "Gerdau Meeting" in Tampa; Relativity Doc # 00467603 email exchange between Rick Press, Mark Henkels, and Rashid discussing travel arrangements for Gerdau meeting on 5/14/10; Crowell's 8/2/13 Expense Schedule indicates project is for Gerdau Ameristeel | Yes | Project was allocated from Gerdau Ameristeel to Ameristeel |
| 260 | 260 | 5/10/2010 | CCRMT MANAGMENT INC | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 261 | 261 | 5/10/2010 | TRAVEL AGENCY SERVICE FEE | travel fee for Gerdau trip to Gerdau Ameristeel | 0000003517 | Taxi & Limousine | N | AMX | Gerdau Ameristeel | USD | 2.00 | May 2010: New York - Tampa - New York | Business | Yes | 2.00 | | Ameristeel | This is expense is for travel agency service fee for Rashid's trip to Tampa, the trip was determined to be a business expense | Yes | Project was allocated from Gerdau Ameristeel to Ameristeel |
| 262 | 262 | 5/10/2010 | TRAVEL AGENCY SERVICE FEE | travel fee for Ameristeel trip | 0000003517 | Taxi & Limousine | N | AMX | Gerdau Ameristeel | USD | 50.00 | May 2010: New York - Tampa - New York | Business | Yes | 50.00 | | Ameristeel | This is expense is for travel agency service fee for Rashid's trip to Tampa, the trip was determined to be a business expense | Yes | Project was allocated from Gerdau Ameristeel to Ameristeel |
| 263 | 263 | 5/11/2010 | AMERICAN AIRLINES INC | travel fee for QDI trip | 0000003517 | Travel Agency Fees | N | AMX | Quality Distribution, Inc | USD | 20.00 | | Personal | No | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 264 | 264 | 5/11/2010 | AMERICAN AIRLINES INC | travel fee for QDI trip | 0000003517 | Travel Agency Fees | N | AMX | Quality Distribution, Inc | USD | 20.00 | | Personal | No | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 265 | 265 | 5/11/2010 | AMERICAN AIRLINES INC | business trip to Dallas for QDI meetings | 0000003517 | Airfare | N | AMX | Quality Distribution, Inc | USD | 4,434.50 | | Personal | No | 4,434.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 266 | 266 | 5/11/2010 | AMERICAN AIRLINES INC | Dallas business trip | 0000003517 | Airfare | N | AMX | Quality Distribution, Inc | USD | 1,198.20 | | Personal | No | 1,198.20 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 267 | 267 | 5/12/2010 | CCRMT MANAGMENT INC | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.20 | | Taxi/Car Service | No | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 268 | 268 | 5/12/2010 | 643 HUDSON LLC | dinner with QDI member | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 102.20 | | Personal | No | 102.20 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 269 | 269 | 5/13/2010 | cab service | worked late - cab home | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 270 | 270 | 5/13/2010 | AT&T MOBILITY LLC | blackberry | 0000003517 | Telephone | N | AMX | | USD | 180.78 | | Business | Yes | 180.78 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 271 | 271 | 5/14/2010 | cab service | worked late - cab home | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 272 | 272 | 5/14/2010 | JETBLUE AIRWAYS | travel fee for business trip Metals | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 50.00 | May 2010: New York - Tampa - New York | Business | Yes | 50.00 | | Ameristeel | Per 8/1/13 email from G. McGorty: should be Business, Tampa trip; Relativity Doc # 00510895 email on 5/14/10 confirming Rashid's change to Jet Blue flight for return portion of business trip due to delay on original Delta return flight | Yes | Project was allocated from Metals USA to Ameristeel |
| 273 | 273 | 5/14/2010 | 308-310 BLEECKER RESTAURA | working lunch w/ Metals USA - CEO & CFO | 0000003517 | Meals - Clients | N | AMX | Metals USA | USD | 235.95 | | Personal | No | 235.95 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 274 | 274 | 5/15/2010 | cab service | worked late - cab home | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 275 | 275 | 5/16/2010 | meal at Dos Toros | worked late had dinner | 0000003478 | Meals - Employees | N | OOP | Metals USA | USD | 16.26 | | Personal | No | 16.26 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 276 | 276 | 5/17/2010 | CAREY CORP | Car service to and from meetings with Ameristeel | 0000003517 | Taxi & Limousine | N | AMX | Gerdau Ameristeel | USD | 306.14 | May 2010: New York - Tampa - New York | Business | Yes | 306.14 | | Ameristeel | Amex indicates "Tampa" on 5/14/10 for this charge; Relativity Doc # 00510895 email exchange with Katie Sullivan, Rick Press, Hilary Tommasini and Rashid indicating Sullivan will "change your cars for the earlier one" in reference to changing Rashid's flight for the 5/14/10 return trip | Yes | Project was allocated from Gerdau Ameristeel to Ameristeel |
| 277 | 277 | 5/17/2010 | NYC DEPT OF FINANCE | passport service | 0000003517 | Miscellaneous Expense | N | AMX | Aleris (Bondco) | USD | 35.00 | | Personal | No | 35.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 278 | 278 | 5/17/2010 | KOI NY | late at office dinner with Aleris | 0000003517 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 99.83 | | Personal | No | 99.83 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 279 | 279 | 5/18/2010 | LA CONTESSA INC | Metals USA mgmt working lunch | 0000003517 | Meals - Clients | N | AMX | Realogy | USD | 190.00 | | Personal | No | 190.00 | (190.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 280 | 280 | 5/18/2010 | Greenwich Taxi Inc | Taxi to meeting - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 27.00 | | Personal | No | 27.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 281 | 281 | 5/18/2010 | Greenwich Taxi Inc | Taxi from meeting - QDI | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date / Vendor | Description | Number | Category | N | Acct | Entity | Cur | Amount | Trip | Classification | Bus? | Amount | Allocation | Note | Flag | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 282 | 5/19/2010 APPLE R095 FIFTH AVENUE | IPO gifts aproved by Gerard | 0000003517 | Client Entertainment | N | AMX | Metals USA | USD | 1,679.76 | | Personal | No | 1,679.76 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 283 | 283 | 5/19/2010 UTICA TAXI CENTER | cab to meeting | 0000003517 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 284 | 284 | 5/19/2010 Greenwich Taxi Inc | Taxi to meeting - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 21.00 | | Personal | No | 21.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 285 | 285 | 5/19/2010 Greenwich Taxi Inc | Taxi from meeting - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 31.00 | | Personal | No | 31.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 286 | 286 | 5/20/2010 cab service | worked late - cab home travel fee for Metals USA | 0000003478 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 287 | 287 | 5/20/2010 AMERICAN AIRLINES INC | travel fee for Metals USA trip | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 75.00 | | Personal | No | 75.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 288 | 288 | 5/20/2010 AMERICAN AIRLINES INC | travel fee for Metals USA trip | 0000003517 | Travel Agency Fees | N | AMX | Metals USA | USD | 50.00 | | Personal | No | 50.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 289 | 289 | 5/20/2010 APPLE R095 FIFTH AVENUE | IPO gifts approved by Gerard | 0000003517 | Client Entertainment | N | AMX | Metals USA | USD | 793.70 | | Personal | No | 793.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 290 | 290 | 5/21/2010 US AIRWAYS | Phoenix business trip for Realogy | 0000003517 | Airfare | N | AMX | Realogy | USD | 374.40 | | Personal | No | 374.40 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 291 | 291 | 5/21/2010 US AIRWAYS | Phoenix business trip for Realogy | 0000003517 | Airfare | N | AMX | Realogy | USD | 374.40 | | Personal | No | 374.40 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 292 | 292 | 5/21/2010 US AIRWAYS | travel fee for Realogy trip | 0000003517 | Travel Agency Fees | N | AMX | Realogy | USD | 5.00 | | Personal | No | 5.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 293 | 293 | 5/21/2010 BLT FISH LLC | working dinner with QDI sale manager | 0000003517 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 117.53 | | Personal | No | 117.53 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 294 | 294 | 5/22/2010 EFAXCOM | fax for Metals USA deal | 0000003517 | Fax Expense | N | AMX | Metals USA | USD | 16.95 | | Business | Yes | 16.95 | Management Company | This expense appears to be the monthly efax service. Amex statement indicates this charge is for | Yes | Project was allocated from Metals USA to Management Company |
| 295 | 295 | 5/22/2010 AIR CELL INC | phone on plane - working on Aleris | 0000003517 | Telephone | N | AMX | Metals USA | USD | 39.95 | | Business | Yes | 39.95 | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Metals USA to Management Company |
| 296 | 296 | 5/22/2010 STARBUCKS CORPORATION | snack and coffee - working on Metals USA | 0000003517 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 297 | 297 | 5/22/2010 MARWARE | blackberry case | 0000003517 | Miscellaneous Expense | N | AMX | | USD | 64.90 | | Business | Yes | 64.90 | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. At this time there does not appear to be a restriction on mobile device accessories. | No | |
| 298 | 298 | 5/24/2010 HERTZ CORPORATION | Car rental for Realogy conference | 0000003844 | Rental Expense | N | AMX | Realogy | USD | 99.19 | | Personal | No | 99.19 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 299 | 299 | 5/25/2010 TLC | Taxi home - working late Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 300 | 300 | 5/25/2010 DELTA AIR LINES | Refund for plane ticket to Ameristeel meeting | 0000003844 | Airfare | N | AMX | Gerdau Ameristeel | USD | (568.70) | May 2010: New York - Tampa - New York | Business | Yes | (568.70) | Ameristeel | Altour travel agency confirms this credit is related to Delta flight on 5/14; since that expense was determined to be a business, the credit is classified in the same manner | Yes | Project was allocated from Gerdau Ameristeel to Ameristeel |
| 301 | 301 | 5/25/2010 SHERATON PHOENICIAN CORP | Hotel in Phoenix for Realogy conference | 0000003844 | Hotel & Lodging | N | AMX | Realogy | USD | 927.66 | | Personal | No | 927.66 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 302 | 302 | 5/29/2010 Phoenician Hotel in Phoenix | Tips while staying at the Phoenician in Phoenix - Realogy | 0000003730 | Hotel & Lodging | N | OOP | Realogy | USD | 11.00 | | Personal | No | 11.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 303 | 303 | 5/29/2010 STARBUCKS CORPORATION | Coffe/snack while working late | 0000003844 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 304 | 304 | 5/31/2010 American Airlines | Meal on flight from Phoenix to NY - Realogy | 0000003730 | Meals - Employees | N | OOP | Realogy | USD | 10.00 | | Personal | No | 10.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 305 | 305 | 5/31/2010 RITZ-CARLTON HOTEL CO LLC | Hotel for Metals USA conference | 0000003844 | Hotel & Lodging | N | AMX | Metals USA | USD | 1,875.86 | | Personal | No | 1,875.86 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 306 | 306 | 5/31/2010 HERTZ CORPORATION | Car rental for Metals USA conference | 0000003844 | Rental Expense | N | AMX | Metals USA | USD | 169.39 | | Expense nets to zero | | 169.39 | | | Expense nets to zero | N/A |
| 307 | 307 | 6/2/2010 Dos Toros Taqueria | Meal while working late - Realogy | 0000003730 | Meals - Employees | N | OOP | Realogy | USD | 15.51 | | Personal | No | 15.51 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 308 | 308 | 6/2/2010 HERTZ CORPORATION | Refund for car rental for Metals USA conference | 0000003844 | Rental Expense | N | AMX | Realogy | USD | (169.39) | | Expense nets to zero | | (169.39) | | | Expense nets to zero | N/A |
| 309 | 309 | 6/3/2010 STARBUCKS CORPORATION | Snack/coffee while working late | 0000003844 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 310 | 310 | 6/4/2010 TLC | Taxi home - working late - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 311 | 311 | 6/4/2010 Chipotle | Meal while working late - Realogy | 0000003730 | Meals - Employees | N | OOP | Realogy | USD | 8.00 | | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 312 | 312 | 6/5/2010 TLC | Taxi to office on weekend - Realogy | 0000003730 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 313 | 313 | 6/6/2010 ABC HOME FURNISHINGS | Dinner while working late with Realogy deal team | 0000003844 | Meals - Employees | N | AMX | Realogy | USD | 70.97 | | Personal | No | 70.97 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 314 | 314 | 6/7/2010 WAILING MGMT INC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | AMX | Realogy | USD | 9.20 | | Taxi/Car Service | No | 9.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 315 | 315 | 6/10/2010 EL MONO/IRVING | Dinner while working late with bankers on Metals USA | 0000003844 | Meals - Employees | N | AMX | Metals USA | USD | 130.15 | | Personal | No | 130.15 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 316 | 316 | 6/11/2010 Dos Toros Taqueria | Meal while working late - Metals USA | 0000003730 | Meals - Employees | N | OOP | Metals USA | USD | 15.51 | | Personal | No | 15.51 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 317 | 317 | 6/11/2010 DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | (565.22) | June 2010: New York - Boston - New York | Expense nets to zero | | (565.22) | | | Expense nets to zero | N/A |

| # | # | Date | Vendor | Description | Account | Category | N | Pay | Entity | Cur | Amount | Period | Class | Bus/Per | Y/N | Amt (col A) | Amt (col B) | Entity | Explanation | Flag | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 318 | 6/11/2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 565.22 | June 2010: New York - Boston - New York | Expense nets to zero | | | 565.22 | | | Expense nets to zero | N/A | |
| 319 | 319 | 6/11/2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 50.00 | June 2010: New York - Boston - New York | Business | Yes | | 50.00 | | Quality Distribution, Inc | This is expense is for travel agency service fee for Rashid's trip to Boston, the trip was determined to be a business expense | No | |
| 320 | 320 | 6/11/2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 2.00 | June 2010: New York - Boston - New York | Business | Yes | | 2.00 | | Quality Distribution, Inc | This is expense is for travel agency service fee for Rashid's trip to Boston, the trip was determined to be a business expense | No | |
| 321 | 321 | 6/11/2010 | MEDALLION MAINTENANCE INC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Taxi/Car Service | No | | | 11.60 | | Per PW all Taxi/Car Service expense reimbursements related to a business trip should be identified as a personal expense | No | |
| 322 | 322 | 6/12/2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 528.28 | June 2010: New York - Boston - New York | Business | Yes | | 528.28 | | Quality Distribution, Inc | Relativity Doc #s 00498199 and 00514203 email exchanges on 6/10/10 between Gary Enzor (QDI) and Rashid regarding Celtics game on Sunday (6/13/10); Relativity Doc # 00492640 email with trip itinerary indicates Delta flights on 6/13/10 and 6/14/10 and hotel stay for one night on 6/13 at Hotel W Boston; Relativity Doc # 00481632 email from Rashid to Barbara Feehan on 6/14/10 (at 2:39am) indicates he has a breakfast meeting with QDI tomorrow (6/14/10) so he would be taking a later shuttle back to NY; based on emails, appears the NBA game in Boston was a networking event and thus a business expense | Yes | |
| 323 | 323 | 6/12/2010 | UNION SQUARE CAFE CORP | Dinner with CFO candidate for QDI | 0000003844 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 145.75 | | Personal | No | | | 145.75 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 324 | 324 | 6/13/2010 | W Hotel in Boston | Tips while staying in hotel for QDI meeting | 0000003730 | Hotel & Lodging | N | OOP | Quality Distribution, Inc | USD | 7.00 | June 2010: New York - Boston - New York | Business | Yes | | 7.00 | | Quality Distribution, Inc | This expense appears to be for tips for the hotel Rashid's trip to Boston, the trip was determined to be a business expense | No | |
| 325 | 325 | 6/13/2010 | Cab Company in Boston | Taxi to QDI meeting while in Boston | 0000003730 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 21.00 | June 2010: New York - Boston - New York | Business | Yes | | 21.00 | | Quality Distribution, Inc | This expense appears to be a taxi for Rashid while on his trip to Boston, the trip was determined to be a business expense | No | |
| 326 | 326 | 6/13/2010 | Cab Company in Boston | Taxi from QDI meeting while in Boston | 0000003730 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 26.00 | June 2010: New York - Boston - New York | Business | Yes | | 26.00 | | Quality Distribution, Inc | This expense appears to be a taxi for Rashid while on his trip to Boston, the trip was determined to be a business expense | No | |
| 327 | 327 | 6/13/2010 | US AIRWAYS | Plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 275.25 | June 2010: New York - Boston - New York | Expense nets to zero | | | 275.25 | | | Expense nets to zero | N/A | |
| 328 | 328 | 6/13/2010 | AT&T MOBILITY LLC | Cell phone | 0000003844 | Telephone | N | AMX | Private Equity Inv | USD | 180.61 | | Business | Yes | | 180.61 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 329 | 329 | 6/13/2010 | US AIRWAYS | Refund for plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | (275.25) | June 2010: New York - Boston - New York | Expense nets to zero | | | (275.25) | | | Expense nets to zero | N/A | |
| 330 | 330 | 6/13/2010 | THE GREY DOGS COFFEE | Working lunch | 0000003844 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 38.15 | | Personal | No | | | 38.15 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 331 | 331 | 6/13/2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 50.00 | June 2010: New York - Boston - New York | Business | Yes | | 50.00 | | Quality Distribution, Inc | This is expense is for travel agency service fee for Rashid's trip to Boston, the trip was determined to be a business expense | No | |
| 332 | 332 | 6/14/2010 | DELTA AIR LINES | Plane ticket from NY to Boston for QDI meeting | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 264.14 | June 2010: New York - Boston - New York | Business | Yes | | 264.14 | | Quality Distribution, Inc | Relativity Doc #s 00498199 and 00514203 email exchanges on 6/10/10 between Gary Enzor (QDI) and Rashid regarding Celtics game on Sunday (6/13/10); Relativity Doc # 00492640 email with trip itinerary indicates Delta flights on 6/13/10 and 6/14/10 and hotel stay for one night on 6/13/10 at Hotel W Boston; Relativity Doc # 00481632 email from Rashid to Barbara Feehan on 6/14/10 (at 2:39am) indicates he has a breakfast meeting with QDI tomorrow (6/14/10) so he would be taking a later shuttle back to NY; based on emails, appears the NBA game in Boston was a networking event and thus a business expense | Yes | |
| 333 | 333 | 6/14/2010 | WALDWIN CONCESSIONS LLC | Coffee while in Boston for QDI meeting | 0000003844 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 5.87 | June 2010: New York - Boston - New York | Business | Yes | | 5.87 | | Quality Distribution, Inc | This expense appears to be for Dunkin Donuts coffee for Rashid while on his trip to Boston, the trip was determined to be a business expense | No | |
| 334 | 334 | 6/14/2010 | FRIEDFIELD BRESLIN LLC | Dinner while working late with the Metals USA deal team | 0000003844 | Meals - Employees | N | AMX | Metals USA | USD | 69.11 | | Personal | No | | | 69.11 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 335 | 335 | 6/14/2010 | TRAVEL AGENCY SERVICE FEE | Travel agency fee | 0000003844 | Airfare | N | AMX | Quality Distribution, Inc | USD | 50.00 | June 2010: New York - Boston - New York | Business | Yes | | 50.00 | | Quality Distribution, Inc | This is expense is for travel agency service fee for Rashid's trip to Boston, the trip was determined to be a business expense | No | |

| # | # | Date | Vendor | Description | Account | Category | N | Entity | Cur | Amount | Trip | Classification | Y/N | Col1 | Col2 | Col3 | Entity2 | Notes | Flag | Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 336 | 6/15/2010 | W HOTELS SHERATON CAP | Hotel in Boston for QDI meeting | 0000003844 | Hotel & Lodging | N | AMX | Quality Distribution, Inc | USD | 450.55 | June 2010: New York - Boston - New York | Over Policy Limit & Personal | Partial | 343.35 | 16.79 | 90.41 | Quality Distribution, Inc | This expense appears to be for the hotel Rashid's trip to Boston, the trip was determined to be a business expense; Relativity Doc # 00492640 email with trip itinerary indicates hotel stay for one night on 6/13/10 at Hotel W Boston; Hotel invoice received from PW indicates room rate was $379 and tax rate was a combined 14.45%. Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. BDO applied the tax rate of 14.45% to the $300 limit to determine the business portion of this expense, the difference was determined to be personal; Additionally, the invoice indicates there was a charge for $16.79 for In Room Movie, this expense is determined to be personal | No | |
| 337 | 337 | 6/15/2010 | W HOTELS SHERATON CAP | Hotel in Boston for QDI meeting | 0000003844 | Hotel & Lodging | N | AMX | Quality Distribution, Inc | USD | 11.77 | June 2010: New York - Boston - New York | Business | Yes | 11.77 | | | Quality Distribution, Inc | This expense appears to be related to Rashid's hotel stay while on his trip to Boston, the trip was determined to be a business expense; per hotel invoice received from PW, this charge is for Munchie Bar which appears to relate to meals for Rashid and appear to be reasonable | No | |
| 338 | 338 | 6/15/2010 | STARBUCKS CORPORATION | Snack/coffee while working late | 0000003844 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 24.00 | | Personal | No | | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 339 | 339 | 6/15/2010 | MEDALLION MAINTENANCE INC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 340 | 340 | 6/16/2010 | 28TH ST MGMT INC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Personal | No | | 12.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 341 | 341 | 6/17/2010 | MTA/NYC TRANSIT | Metrocard | 0000003844 | Train and Rail | N | AMX | Quality Distribution, Inc | USD | 24.00 | | Personal | No | | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 342 | 342 | 6/18/2010 | TLC | Taxi home - working late - Metals USA | 0000003730 | Taxi & Limousine | N | OOP | Metals USA | USD | 11.00 | | Taxi/Car Service | No | | 11.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 343 | 343 | 6/18/2010 | The Coffee Shop | Meal while working late | 0000003730 | Meals - Employees | N | OOP | Metals USA | USD | 13.01 | | Personal | No | | 13.01 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 344 | 344 | 6/18/2010 | ALL TAXI MANAGEMENT INC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | AMX | Metals USA | USD | 18.80 | | Taxi/Car Service | No | | 18.80 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 345 | 345 | 6/18/2010 | DL REST DEVELOPMENT LLC | Dinner with CFO candidate for QDI | 0000003844 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 227.52 | | Personal | No | | 227.52 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 346 | 346 | 6/18/2010 | ERMENEGILDO ZEGNABEV HLS | Client gift - approved by Gerard Cruse | 0000003844 | Office Gift | N | AMX | Metals USA | USD | 965.00 | | Personal | No | | 965.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 347 | 347 | 6/19/2010 | TLC | Taxi to office on weekend - Metals USA | 0000003730 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 348 | 348 | 6/20/2010 | TLC | Taxi to office on weekend - Metals USA | 0000003730 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 349 | 349 | 6/20/2010 | THE LOCAL LLC | Dinner while working late with Realogy deal team | 0000003844 | Meals - Employees | N | AMX | Realogy | USD | 76.33 | | Personal | No | | 76.33 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 350 | 350 | 6/20/2010 | 1 PERRY STREET RESTAURANT | Dinner with lawyers while working late on Metals USA | 0000003844 | Meals - Clients | N | AMX | Metals USA | USD | 132.39 | | Personal | No | | 132.39 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 351 | 351 | 6/20/2010 | PAYPAL PRO | Blackberry case and headset | 0000003844 | Blackberry | N | AMX | Private Equity Inv | USD | 165.89 | | Business | Yes | 165.89 | | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. At this time there does not appear to be a restriction on mobile device accessories. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 352 | 352 | 6/21/2010 | AT&T MOBILITY LLC | Blackberry | 0000003844 | Telephone | N | AMX | Private Equity Inv | USD | 325.54 | | Business | Yes | 325.54 | | | Management Company | No supporting documentation for this expense, however it appears to be for a new mobile device. At this time there does not appear to be a restriction on mobile device accessories. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 353 | 353 | 6/22/2010 | EFAXCOM | Fax service | 0000003844 | Fax Expense | N | AMX | Realogy | USD | 16.95 | | Business | Yes | 16.95 | | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Realogy to Management Company |
| 354 | 354 | 6/22/2010 | STARBUCKS CORPORATION | Snack while working late | 0000004020 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 355 | 355 | 6/22/2010 | SPRING CAFE LLC | Dinner with Aleris team while working late | 0000004020 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 70.00 | | Personal | No | | 70.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 356 | 356 | 6/23/2010 | ANNUAL MEMBERSHIP RENEWAL FEE | | 0000004020 | Personal Expense US | N | AMX | | USD | 395.00 | | Personal | No | | 395.00 | | (395.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 357 | 357 | 6/24/2010 | TLC | Taxi home - working late | 0000003844 | Taxi & Limousine | N | OOP | Metals USA | USD | 6.00 | | Taxi/Car Service | No | | 6.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a business expense | N/A | |
| 358 | 358 | 6/24/2010 | THE GRIFFIN | Dinner with QDI team while working late | 0000004020 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 193.20 | | Personal | No | | 193.20 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 359 | 359 | 6/25/2010 | TLC | Taxi to meeting | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | # | Date | Merchant | Description | Account | Category | | | Entity | | Amount | | Adjustment | Trip | Notes | Business/Personal | Partial | Amt1 | Amt2 | | Entity | Notes | | Notes2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 360 | 6/25/2010 | TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.50 | | | | | Taxi/Car Service | No | 7.50 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 361 | 361 | 6/25/2010 | Pinche Taqueria | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Metals USA | USD | 10.00 | | | | | Personal | No | 10.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 362 | 362 | 6/26/2010 | TLC | Taxi to office on weekend | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | | | | Taxi/Car Service | No | 8.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 363 | 363 | 6/26/2010 | BLUE MOSQUITO | Dinner with QDI team on weekend | 0000004020 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 386.07 | | | | | Personal | No | 386.07 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 364 | 364 | 6/27/2010 | TLC | Taxi to office on weekend | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 11.00 | | | | | Taxi/Car Service | No | 11.00 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 365 | 365 | 6/28/2010 | LA CONTESSA INC | Dinner with new CFO candidate | 0000004020 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 175.20 | | (175.20) | | | Personal | No | 175.20 | (175.20) | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 366 | 366 | 6/28/2010 | SHUN LEE PALACE | Lunch with new CFO candidate | 0000004020 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 100.55 | | | | | Personal | No | 100.55 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 367 | 367 | 6/29/2010 | AMERICAN AIRLINES INC | Flight from NY to Chicago for Metals USA meetings | 0000004020 | Airfare | N | AMX | Metals USA | USD | 752.70 | | | June 2010: New York - Chicago - Los Angeles - New York | Calendar on 6/29/10 indicates "Copy: Tyco EMP M&A Discussion with Credit Suisse"; Relativity Doc # 00476021 email exchange on 6/29/10 discussing Tyco facility tour and meeting with management with McKinsey employees. Afcour Travel Agency indicates this expense was for the flight to Chicago; Per Crowell's 8/2/13 Trip schedule, the project should be Metals USA | Business | Yes | 752.70 | | | | Metals USA | Per Crowell's 7/26/13 Expense Schedule - the project should be Metals USA | No | |
| 368 | 368 | 6/29/2010 | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | 0000004020 | Airfare | N | AMX | Metals USA | USD | 1,185.70 | | | | | Personal | No | 1,185.70 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 369 | 369 | 6/29/2010 | AMERICAN AIRLINES INC | Flight from LA to NY for Metals USA meetings | 0000004020 | Airfare | N | AMX | Metals USA | USD | 2,681.70 | | | | | Crowell's 7/26/13 Expense Schedule indicated this expense was personal, however this flight relates to Rashid's business trip to Chicago for a management presentation for Tyco EMP; Rashid flew from NY to Chicago, Chicago to LA and then LA back to NY, this flight is for the LA to NY leg of the trip. Per Crowell's 8/2/13 Trips schedule, the American Airlines charge of $752.70 on 6/29/10 was for the NY to Chicago leg of the trip, therefore part of this expense should be allocated for business purposes. BDO assumed the amount of $752.70 for the NY to Chicago leg to be the business portion of this expense. | Business & Personal | Partial | 752.70 | 1,929.00 | | | Metals USA | | No | |
| 370 | 370 | 6/29/2010 | AIR CELL INC | Phone while in flight from NY to Chicago for Metals USA meetings | 0000004020 | Telephone | N | AMX | Metals USA | USD | 39.95 | | | June 2010: New York - Chicago - Los Angeles - New York | | Business | Yes | 39.95 | | | | Management Company | Amex indicates this is for internet access | Yes | Project was allocated from Metals USA to Management Company |
| 371 | 371 | 6/29/2010 | CASE ARI LLC | Blackberry case | 0000004020 | Blackberry | N | AMX | Realogy | USD | 44.98 | | | | | Personal | No | 44.98 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 372 | 372 | 6/29/2010 | DELTA AIR LINES | Refund for flight from NY to Boston | 0000004020 | Airfare | N | AMX | Quality Distribution, Inc | USD | (229.58) | | | June 2010: New York - Boston - New York | Relativity Doc #s 00498199 and 00514203 email exchanges on 6/10/10 between Gary Enzor (QDI) and Rashid regarding Celtics game on Sunday (6/13/10); Relativity Doc # 00492640 email with trip itinerary indicates Delta flights on 6/13/10 and 6/14/10 and hotel stay for one night on 6/13/10 at Hotel W Boston; Relativity Doc # 00481632 email from Rashid to Barbara Feehan on 6/14/10 (at 2:39am) indicates he has a breakfast meeting with QDI tomorrow (6/14/10) so he would be taking a later shuttle back to NY; based on emails, appears the NBA game in Boston was a networking event and thus a business expense | Business | Yes | (229.58) | | | | Quality Distribution, Inc | | | |
| 373 | 373 | 6/29/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004020 | Travel Agency Fees | N | AMX | | USD | 2.00 | | | June 2010: New York - Chicago - Los Angeles - New York | This is expense is for travel agency service fee for Rashid's trip to Chicago, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trip schedule, the project should be Metals USA | Business | Yes | 2.00 | | | | Metals USA | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Metals USA | Yes |
| 374 | 374 | 6/29/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004020 | Travel Agency Fees | N | AMX | | USD | 50.00 | | | June 2010: New York - Chicago - Los Angeles - New York | This is expense is for travel agency service fee for Rashid's trip to Chicago, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trip schedule, the project should be Metals USA | Business | Yes | 50.00 | | | | Metals USA | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Metals USA | Yes |
| 375 | 375 | 6/30/2010 | Hotel in Santa Barbara | Tips for hotel staff in Santa Barbara | 0000003869 | Hotel & Lodging | N | OOP | Realogy | USD | 9.00 | | | | | Personal | No | 9.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 376 | 376 | 6/30/2010 | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | 0000004020 | Airfare | N | AMX | Metals USA | USD | 436.00 | | | | | Personal | No | 436.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 377 | 377 | 6/30/2010 | ECONOMIST NEWSPAPER NA | Fee for magazine subscription | 0000004020 | Dues and Memberships | N | AMX | Private Equity Inv | USD | 98.00 | | | | | Policy Violation | No | 98.00 | | | | | No supporting documentation, however appears to be for publication renewal. Per Apollo 1/2009 T&E Reimbursement Policy, publications are not reimbursable. | N/A | |
| 378 | 378 | 6/30/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004020 | Travel Agency Fees | N | AMX | Realogy | USD | 50.00 | | | | | Personal | No | 50.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 379 | 379 | 7/1/2010 | Greenwich Taxi Inc | Taxi to meeting | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 38.00 | | | | | Personal | No | 38.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 380 | 380 | 7/1/2010 | Greenwich Taxi Inc | Taxi from meeting | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 37.00 | | | | | Personal | No | 37.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | | Vendor | Description | Account | Category | | | Pay | Entity | Cur | Amount | Trip | Type | Y/N | Amount | | Entity | | Note | Y/N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 381 | 7/1/2010 | WESTIN MICHIGAN AVE | Hotel in Chicago for Metals USA meetings | 0000004020 | Hotel & Lodging | N | AMX | Metals USA | USD | 297.29 | June 2010: New York - Chicago - Los Angeles - New York | Business | Yes | 297.29 | | Metals USA | | Calendar on 6/29/10 indicates "Copy: Tyco EMP M&A Discussion with Credit Suisse"; Relativity Doc # 00476021 email exchange on 6/29/10 discussing Tyco facility tour and meeting with management with McKinsey employees; Amex indicates date of arrival 6/29/10 departure date 6/30/10; unable to locate invoice or other document indicating hotel room rate, however it appears to be within the 1/2009 Apollo T&E Policy (assumed total charge related to one night stay); Per Crowell's 8/2/13 Trip schedule, the project should be Metals USA | No | |
| 382 | 382 | 7/1/2010 | WESTIN MICHIGAN AVE | Hotel in Chicago for Metals USA meetings | 0000004020 | Hotel & Lodging | N | AMX | Metals USA | USD | 5.13 | June 2010: New York - Chicago - Los Angeles - New York | Business | Yes | 5.13 | | Metals USA | | Calendar on 6/29/10 indicates "Copy: Tyco EMP M&A Discussion with Credit Suisse"; Relativity Doc # 00476021 email exchange on 6/29/10 discussing Tyco facility tour and meeting with management with McKinsey employees; Amex indicates date of arrival 6/29/10 departure date 6/30/10; Per Crowell's 8/2/13 Trip schedule, the project should be Metals USA | No | |
| 383 | 383 | 7/2/2010 | Greenwich Taxi Inc | Taxi to meeting | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 28.00 | | Personal | No | | 28.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 384 | 384 | 7/2/2010 | Greenwich Taxi Inc | Taxi to meeting | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 42.00 | | Personal | No | | 42.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 385 | 385 | 7/2/2010 | Greenwich Taxi Inc | Taxi from meeting | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 34.00 | | Personal | No | | 34.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 386 | 386 | 7/4/2010 | BACARA RESORT & SPA | Hotel in CA for Metals USA meetings | 0000004020 | Hotel & Lodging | N | AMX | Metals USA | USD | 1,088.77 | | Personal | No | | 1,088.77 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 387 | 387 | 7/4/2010 | BOA SUNSET LLC | Dinner with Management team of Metals USA | 0000004020 | Meals - Employees | N | AMX | Metals USA | USD | 263.89 | | Personal | No | | 263.89 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 388 | 388 | 7/5/2010 | STARBUCKS CORPORATION | Snack while working on the holiday | 0000004020 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 389 | 389 | 7/6/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | Taxi/Car Service | No | | 6.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 390 | 390 | 7/6/2010 | TLC | Taxi to meeting outside of office | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | Taxi/Car Service | No | | 6.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 391 | 391 | 7/7/2010 | MMR VENTURES LLC | Dinner with Aleris team while working late | 0000004020 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 76.27 | | Personal | No | | 76.27 | | | | No calendar information for a late working meeting with Aleris team; Relativity Doc #s 00511111, 00481826, 00493394, 00487459, 00511115, 00481830 email communications with Patrick McGinnis (gmail account), "ckapoor@perrycap.com", Chirag Shah, and "chetk@yahoo.com". This appears to be a personal meet up to watch a World Cup match | No | |
| 392 | 392 | 7/8/2010 | NYC-TAXI VERIFONE | Taxi home - working late | 0000004020 | Taxi & Limousine | N | AMX | Realogy | USD | 13.85 | | Taxi/Car Service | No | | 13.85 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 393 | 393 | 7/8/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 394 | 394 | 7/9/2010 | Rohm | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 395 | 395 | 7/9/2010 | CCRMT MANAGMENT INC | Taxi home - working late | 0000004020 | Taxi & Limousine | N | AMX | Realogy | USD | 9.60 | | Taxi/Car Service | No | | 9.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 396 | 396 | 7/10/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 397 | 397 | 7/11/2010 | TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 398 | 398 | 7/11/2010 | Dos Toros Taqueria | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Metals USA | USD | 15.00 | | Personal | No | | 15.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 399 | 399 | 7/11/2010 | ABG STANDARD OPERATOR | Lunch on the weekend with the Aleris team | 0000004020 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 100.00 | | Personal | No | | 100.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 400 | 400 | 7/11/2010 | BROTHER JIMMYS NYC | Lunch with QDI lawyers | 0000004020 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 147.92 | | Personal | No | | 147.92 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 401 | 401 | 7/12/2010 | TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 402 | 402 | 7/12/2010 | ALL TAXI MANAGEMENT INC | Taxi home - working late | 0000004020 | Taxi & Limousine | N | AMX | Realogy | USD | 9.60 | | Taxi/Car Service | No | | 9.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 403 | 403 | 7/13/2010 | AT&T MOBILITY LLC | Cell phone | 0000004020 | Telephone | N | AMX | Private Equity Inv | USD | 202.17 | | Business | Yes | 202.17 | | | Management Company | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 404 | 404 | 7/13/2010 | STAPLESCOM 472 | Printer supplies | 0000004020 | Office Supplies | N | AMX | Realogy | USD | 99.82 | | Personal | No | | 99.82 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Business? | Amount | | Allocation | Notes | Flag |
|---|---|--------|-------------|---------|----------|---|------|--------|-----|--------|------|----------------|-----------|--------|---|-----------|-------|------|
| 405 | 405 | 7/15/2010 AJB TAXI MANAGEMENT INC | Taxi home - working late | 0000004020 | Taxi & Limousine | N | AMX | Realogy | USD | 8.80 | | Taxi/Car Service | No | 8.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 406 | 406 | 7/15/2010 TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 407 | 407 | 7/16/2010 TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 408 | 408 | 7/16/2010 AJD-NYC INC | Dinner with Realogy bankers | 0000004020 | Meals - Clients | N | AMX | Realogy | USD | 161.00 | | Personal | No | 161.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 409 | 409 | 7/17/2010 98 KENMARE RESTAURANT GRO | Lunch with Realogy lawyers | 0000004020 | Meals - Clients | N | AMX | Realogy | USD | 147.30 | | Personal | No | 147.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 410 | 410 | 7/18/2010 TLC | Taxi to office on weekend | 0000003869 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 411 | 411 | 7/19/2010 Four Seasons | Tips for hotel staff in Austin | 0000003869 | Hotel & Lodging | N | OOP | Fund 07 | USD | 5.00 | July 2010: Newark - Austin - New York | Business | Yes | 5.00 | | Fundraising | This expense appears to be related to Rashid's hotel tips while on his trip to Austin, the trip was determined to be a business expense | Project was allocated from Fund 07 to Fundraising | Yes |
| 412 | 412 | 7/19/2010 Four Seasons | Tips for hotel staff in Austin | 0000003869 | Hotel & Lodging | N | OOP | Fund 06 | USD | 2.00 | July 2010: Newark - Austin - New York | Business | Yes | 2.00 | | Fundraising | This expense appears to be related to Rashid's hotel tips while on his trip to Austin, the trip was determined to be a business expense | Project was allocated from Fund 06 to Fundraising | Yes |
| 413 | 413 | 7/19/2010 CONTINENTAL AIRLINES | Flight from NY to Austin for fundraising | 0000004020 | Airfare | N | AMX | Fund 07 | USD | 884.77 | July 2010: Newark - Austin - New York | Expense nets to zero | | 884.77 | | | Expense nets to zero | N/A |
| 414 | 414 | 7/19/2010 CONTINENTAL AIRLINES | Flight from NY to Austin for fundraising | 0000004020 | Airfare | N | AMX | Fund 06 | USD | 294.93 | July 2010: Newark - Austin - New York | Expense nets to zero | | 294.93 | | | Expense nets to zero | N/A |
| 415 | 415 | 7/19/2010 EDDIE V'S | Dinner with team while in Austin for fundraising meetings | 0000004020 | Meals - Employees | N | AMX | Fund 07 | USD | 82.18 | July 2010: Newark - Austin - New York | Business | Yes | 82.18 | | Fundraising | This expense appears to be related to Rashid's meal on 7/19/10 while on his trip to Austin appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Project was allocated from Fund 07 to Fundraising | Yes |
| 416 | 416 | 7/19/2010 EDDIE V'S | Dinner with team while in Austin for fundraising meetings | 0000004020 | Meals - Employees | N | AMX | Fund 06 | USD | 27.40 | July 2010: Newark - Austin - New York | Business | Yes | 27.40 | | Fundraising | This expense appears to be related to Rashid's meal on 7/19/10 while on his trip to Austin and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Project was allocated from Fund 06 to Fundraising | Yes |
| 417 | 417 | 7/19/2010 QUIRKY INC | Blackberry charger | 0000004020 | Blackberry | N | AMX | Quality Distribution, Inc | USD | 60.98 | | Expense nets to zero | | 60.98 | | | Expense nets to zero | N/A |
| 418 | 418 | 7/20/2010 AMERICAN AIRLINES INC | Flight from Austin to NY for fundraising meetings | 0000004020 | Airfare | N | AMX | Fund 07 | USD | 1,139.55 | July 2010: Newark - Austin - New York | Business | Yes | 1,139.55 | | Fundraising | Amex on 7/21/10 combines this expense with the American Airlines expense for $379.85 and is for a flight from Austin to NY; per Crowell's 8/2/13 Trips schedule, Rashid took a private jet on 7/19/10 to Austin for meeting; Calendar on 7/20/10 indicates "Carey p/up" at the "Four Seasons to Texas Teachers" and "Meeting at Texas Teachers' Retirement System"; Relativity Doc # 00469347 email exchange on 7/14/10 where Rashid indicates he will be flying on out Monday (7/19/10) for a fundraising meeting in Texas, per Crowell's 8/2/13 Trips schedule, this trip was for a fundraising meeting at Texas Teachers office | Project was allocated from Fund 07 to Fundraising |
| 419 | 419 | 7/20/2010 AMERICAN AIRLINES INC | Flight from Austin to NY for fundraising meetings | 0000004020 | Airfare | N | AMX | Fund 06 | USD | 379.85 | July 2010: Newark - Austin - New York | Business | Yes | 379.85 | | Fundraising | Amex on 7/21/10 combines this expense with the American Airlines expense for $1,139.55 is for a flight from Austin to NY; per Crowell's 8/2/13 Trips schedule, Rashid took a private jet on 7/19/10 to Austin for meeting; Calendar on 7/20/10 indicates "Carey p/up" at the "Four Seasons to Texas Teachers" and "Meeting at Texas Teachers' Retirement System"; Relativity Doc # 00469347 email exchange on 7/14/10 where Rashid indicates he will be flying on out Monday (7/19/10) for a fundraising meeting in Texas, per Crowell's 8/2/13 Trips schedule, this trip was for a fundraising meeting at Texas Teachers office | Yes | Project was allocated from Fund 06 to Fundraising |
| 420 | 420 | 7/20/2010 AIRLINES RPRTING CORPTAF | | 0000004020 | Travel Agency Fees | | AMX | | USD | 45.00 | July 2010: Newark - Austin - New York | Business | Yes | 45.00 | | Fundraising | This is expense is for travel agency service fee for Rashid's trip to Austin, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 421 | 421 | 7/20/2010 AIRLINES RPRTING CORPTAF | | 0000004020 | Travel Agency Fees | | AMX | | USD | 45.00 | July 2010: Newark - Austin - New York | Business | Yes | 45.00 | | Fundraising | This is expense is for travel agency service fee for Rashid's trip to Austin, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 422 | 422 | 7/21/2010 TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 6.00 | | Taxi/Car Service | No | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| # | # | Date | Vendor | Description | Account | Category | Flag | Pay | Fund | Cur | Amount | Trip | Classification | Y/N | Amt | Amt | Allocation | Notes | Y/N | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 423 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 07 | USD | 556.32 | July 2010: Newark - Austin - New York | Over Policy Limit | Partial | 339.00 | 217.32 | Fundraising | Expense Report items for the Austin Hotel expense for $556.32 and $185.44 is for Four Seasons Hotel in Austin (Crowell's 8/2/13 Expense Schedule indicates the Austin Hotel expense for $185.44 was personal) and Amex indicates arrival date is 7/19/10 and departure date is 7/20/10; Calendar on 7/20/10 indicates "Carey p/up" at the "Four Seasons to Texas Teachers" and "Meeting at Texas Teachers' Retirement System"; Relativity Doc # 00469347 email exchange on 7/14/10 where Rashid indicates he will be flying on out Monday (7/19/10) for a fundraising meeting in Texas, per Crowell's 8/2/13 Trips schedule, this trip was for a fundraising meeting at Texas Teachers office; unable to locate invoice, however Relativity doc # 00530173 indicated room rate is $475 per night; per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. BDO applied an assumed 13% tax rate to the $300 limit to determine the business portion of this expense, | Yes | Project was allocated to Fund 07 to Fundraising |
| 424 | 424 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 06 | USD | 185.44 | July 2010: Newark - Austin - New York | Personal | No | 185.44 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 425 | 425 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 07 | USD | 14.20 | July 2010: Newark - Austin - New York | Business | Yes | 14.20 | | Fundraising | This expense appears to be related to Rashid's hotel stay while on his trip to Austin, the trip was determined to be a business expense | Yes | Project was allocated from Fund 07 to Fundraising |
| 426 | 426 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 06 | USD | 4.74 | July 2010: Newark - Austin - New York | Business | Yes | 4.74 | | Fundraising | This expense appears to be related to Rashid's hotel stay while on his trip to Austin, the trip was determined to be a business expense | Yes | Project was allocated from Fund 06 to Fundraising |
| 427 | 427 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 07 | USD | 6.49 | July 2010: Newark - Austin - New York | Business | Yes | 6.49 | | Fundraising | This expense appears to be related to Rashid's hotel stay while on his trip to Austin, the trip was determined to be a business expense | Yes | Project was allocated from Fund 07 to Fundraising |
| 428 | 428 | 7/21/2010 | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | 0000004020 | Hotel & Lodging | N | AMX | Fund 06 | USD | 2.17 | July 2010: Newark - Austin - New York | Business | Yes | 2.17 | | Fundraising | This expense appears to be related to Rashid's hotel stay while on his trip to Austin, the trip was determined to be a business expense | Yes | Project was allocated from Fund 06 to Fundraising |
| 429 | 429 | 7/21/2010 | TALLY LEASING CORPORATION | Taxi home - working late | 0000004020 | Taxi & Limousine | N | AMX | Realty | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 430 | 430 | 7/22/2010 | TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 431 | 431 | 7/22/2010 | EFAXCOM | Fax service | 0000004020 | Fax Expense | N | AMX | Realty | USD | 16.95 | | Business | Yes | 16.95 | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Realty to Management Company |
| 432 | 432 | 7/22/2010 | JAPOND RSTR LLC | Dinner with Lourenco Goncalves, CEO of Metals USa to discuss acquisitions | 0000004169 | Meals - Clients | N | AMX | Metals USA | USD | 266.46 | | Personal | No | 266.46 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 433 | 433 | 7/23/2010 | TLC | Taxi home - working late | 0000003869 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 434 | 434 | 7/23/2010 | AIR CANADA | Flight from NY to Toronto for fundraising meetings | 0000004169 | Airfare | N | AMX | Fund 07 | USD | 985.07 | July 2010: New York - Toronto - New York | Business | Yes | 985.07 | | Fundraising | Amex on 7/23/10 combines this expense with the Air Canada expense for $328.36 is for a flight from Toronto to NY (flew on a private jet for NY to Toronto leg of trip); Relativity Doc # 00493775 email exchange on 7/23/10 with Reston Blumwest and Rashid discussing CPPIB meeting on Monday (7/26/10); Relativity Doc # 00469535 email exchange on 7/23/10 with Stephanie Drescher and Rashid discussing meeting in Toronto on Monday (7/26/10); Relativity Doc # 00469551 email exchange on 7/23/10 with Erem Rashid and Rashid where Rashid indicated he has to go to Toronto for a fund raising presentation on Monday (7/26/10); Calendar on 7/26/10 indicates " Meeting at CCPIB" | Yes | Project was allocated from Fund 07 to Fundraising |
| 435 | 435 | 7/23/2010 | AIR CANADA | Flight from NY to Toronto for fundraising meetings | 0000004169 | Airfare | N | AMX | Fund 06 | USD | 328.36 | July 2010: New York - Toronto - New York | Business | Yes | 328.36 | | Fundraising | Amex on 7/23/10 combines this expense with the Air Canada expense for $985.07 is for a flight from Toronto to NY (flew on a private jet for NY to Toronto leg of trip); Relativity Doc # 00493775 email exchange on 7/23/10 with Reston Blumwest and Rashid discussing CPPIB meeting on Monday (7/26/10); Relativity Doc # 00469535 email exchange on 7/23/10 with Stephanie Drescher and Rashid discussing meeting in Toronto on Monday (7/26/10); Relativity Doc # 00469551 email exchange on 7/23/10 with Erem Rashid and Rashid where Rashid indicated he has to go to Toronto for a fund raising presentation on Monday (7/26/10); Calendar on 7/26/10 indicates " Meeting at CCPIB" | Yes | Project was allocated from Fund 06 to Fundraising |
| 436 | 436 | 7/23/2010 | AIRLINES RPRTING CORPTAF | | 0000004169 | Travel Agency Fees | N | AMX | | USD | 45.00 | July 2010: New York - Toronto - New York | Business | Yes | 45.00 | | Fundraising | This is expense is for travel agency service fee for Rashid's trip to Toronto, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |

| # | # | Date | Vendor | Description | Account | Category | N | AMX/OOP | Entity | Cur | Amount | Trip | Type | Yes/No | Amount | Adj | Trip | Comment | Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 437 | 7/23/2010 | WAHEED BROKERAGE INC | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Taxi/Car Service | No | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 438 | 438 | 7/24/2010 | Chinatown Brasserie | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Realogy | USD | 35.00 | | Personal | No | 35.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 439 | 439 | 7/24/2010 | NYC-TAXI-VERIFONE | Taxi to office on weekend | 0000004169 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.80 | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 440 | 440 | 7/25/2010 | Diner | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Realogy | USD | 46.00 | | Personal | No | 46.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 441 | 441 | 7/25/2010 | ABG STANDARD OPERATOR | Lunch with Realogy team while working on weekend | 0000004169 | Meals - Employees | N | AMX | Realogy | USD | 83.95 | | Personal | No | 83.95 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 442 | 442 | 7/26/2010 | Chipotle | Dinner while working late | 0000003869 | Meals - Employees | N | OOP | Realogy | USD | 8.00 | | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 443 | 443 | 7/27/2010 | TLC | Taxi - working late | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 14.00 | | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 444 | 444 | 7/27/2010 | TLC | Taxi to meeting outside of office | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 445 | 445 | 7/27/2010 | TLC | Taxi to meeting outside of office | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 446 | 446 | 7/27/2010 | AG MEDALLION MANAGEMENT C | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 447 | 447 | 7/28/2010 | Peter Luger | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | 0000004029 | Meals - Clients | N | OOP | Quality Distribution, Inc | USD | 215.00 | | Personal | No | 215.00 | | | | N/A |
| 448 | 448 | 7/28/2010 | TALLY LEASING CORPORATION | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 449 | 449 | 7/29/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 450 | 450 | 7/29/2010 | WYNN LAS VEGAS HOTEL | Deposit for conference in Las Vegas for QDI | 0000004169 | Hotel & Lodging | N | AMX | Quality Distribution, Inc | USD | 278.88 | | Personal | No | 278.88 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 451 | 451 | 7/30/2010 | ERMENEGILDO ZEGNABEV HLS | Office gifts of shirts and ties for Metals USA team. Gifts went to: Tom Calhoun, Jim Collins, Bob Reilley, John Frazier, Bob Weinrich, Tom DiIulio | 0000004169 | Office Gift | N | AMX | Metals USA | USD | 1,265.00 | | Personal | No | 1,265.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 452 | 452 | 7/30/2010 | THESSABUL LLC | Dinner with Metals USA team while working late | 0000004169 | Meals - Clients | N | AMX | Metals USA | USD | 84.70 | | Personal | No | 84.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 453 | 453 | 7/30/2010 | STARBUCKS CORPORATION | Snack while working late | 0000004169 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 454 | 454 | 7/31/2010 | OCEAN HOUSE B & B HOTEL | Hotel in NJ for Realogy meetings | 0000004169 | Hotel & Lodging | N | AMX | Realogy | USD | 339.25 | | Personal | No | 339.25 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 455 | 455 | 8/1/2010 | Port Authority of NY/NJ | Holland Tunnel toll from meeting in NJ | 0000004029 | Parking & Tolls | N | OOP | Realogy | USD | 8.00 | | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 456 | 456 | 8/1/2010 | Shalimar Sweets & Restaurant | Dinner with Tony Hull, CFO of Realogy, while working on weekend to discuss acquisitions | 0000004029 | Meals - Clients | N | OOP | Realogy | USD | 60.29 | | Personal | No | 60.29 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 457 | 457 | 8/1/2010 | AVIS RENT A CAR CORP | Car rental for Realogy trip to NJ | 0000004169 | Rental Expense | N | AMX | Realogy | USD | 86.71 | | Personal | No | 86.71 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 458 | 458 | 8/2/2010 | AIRLINES RPRTING CORPTAF | | 0000004169 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 459 | 459 | 8/3/2010 | JTL MANAGEMENT INC | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 460 | 460 | 8/4/2010 | US AIRWAYS | Flight from NY to Boston for Boart meetings | 0000004169 | Airfare | N | AMX | Boart Longyear | USD | 618.40 | August 2010: New York - Boston - New York | Business | Yes | 618.40 | | Boart Longyear | Calendar on 8/5/10 indicates "Lunch with Paul Brunner" at the Ritz Carlton Boston; Relativity Doc # 00482379 email exchange on 8/2/10 with Josh Harris and Rashid where Rashid notes he is going to Boston on Thursday (8/5/10) to meet with Paul Brunner the former CEO of Boart Longyear. | No |
| 461 | 461 | 8/4/2010 | TAXI CREDIT CARD CORP | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 12.80 | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 462 | 462 | 8/6/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 463 | 463 | 8/6/2010 | LA CONTESSA INC | Dinner with Joe Troy, CFO of QDI to discuss recent results | 0000004029 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 207.42 | | Personal | No | 207.42 | (207.42) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 464 | 464 | 8/6/2010 | CCRMT MANAGMENT INC | Taxi home from dinner meeting for Aleris | 0000004029 | Taxi & Limousine | N | AMX | Aleris (Bondco) | USD | 11.60 | | Taxi/Car Service | No | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| # | # | Date | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | Note | Classification | Y/N | Amount | Entity 2 | Note | Per Crowell | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 465 | 8/6/2010 | CANAS RESTAURANT INC | Dinner with Michael Friday, CFO of Aleris to discuss financing | 0000004169 | Meals - Clients | N | AMX | Aleris (Bondco) | USD | 139.20 | | Personal | No | 139.20 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 466 | 466 | 8/7/2010 | TLC | Taxi to office on weekend | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 467 | 467 | 8/7/2010 | TLC | Taxi home from office on weekend | 0000004029 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 468 | 468 | 8/7/2010 | Maialino | Dinner while working on weekend | 0000004029 | Meals - Employees | N | OOP | Quality Distribution, Inc | USD | 37.00 | | Personal | No | 37.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 469 | 469 | 8/7/2010 | OTG MANAGEMENT LLC | Snack while working at the office on weekend | 0000004169 | Meals - Employees | N | AMX | Metals USA | USD | 4.13 | August 2010: New York - Boston - New York | Business | Yes | 4.13 | Boart Longyear | Amex charge on 8/7/10 indicates charge was for a meal at LaGuardia airport and appears to relate to Rashid's Boston trip; expense appears reasonable expense; per Crowell's 8/2/13 Trips schedule this trip's expenses are allocated to Boart Longyear | Yes | Project was allocated from Metals USA to Boart Longyear |
| 470 | 470 | 8/7/2010 | RADIOSHACK 01-2746 | Blackberry charger | 0000004169 | Blackberry | N | AMX | Private Equity Inv | USD | 25.00 | | Business | Yes | 25.00 | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. At this time there does not appear to be a restriction on mobile device accessories. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 471 | 471 | 8/7/2010 | JOHN DORY LLC | Dinner with Metals USA board members to discuss recent results | 0000004169 | Meals - Clients | N | AMX | Metals USA | USD | 124.00 | | Personal | No | 124.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 472 | 472 | 8/8/2010 | EL MONO/IRVING | Dinner with Metals USA compensation consultant to discuss acquisitions | 0000004169 | Meals - Clients | N | AMX | Metals USA | USD | 160.00 | | Personal | No | 160.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 473 | 473 | 8/9/2010 | ALEKSANDR LYSYUK | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 474 | 474 | 8/9/2010 | Greenwich Taxi Inc | Taxi to Realogy meeting | 0000004234 | Taxi & Limousine | N | OOP | Realogy | USD | 34.00 | | Personal | No | 34.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 475 | 475 | 8/9/2010 | Greenwich Taxi Inc | Taxi from Realogy meeting | 0000004234 | Taxi & Limousine | N | OOP | Realogy | USD | 37.00 | | Personal | No | 37.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 476 | 476 | 8/10/2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 38.00 | | Personal | No | 38.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 477 | 477 | 8/10/2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Personal | No | 33.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 478 | 478 | 8/10/2010 | ARTHUR CAB LEASING CORP A | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 13.60 | | Taxi/Car Service | No | 13.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 479 | 479 | 8/11/2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Personal | No | 33.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 480 | 480 | 8/11/2010 | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004029 | Taxi & Limousine | N | OOP | Realogy | USD | 36.00 | | Personal | No | 36.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 481 | 481 | 8/11/2010 | SILVET RSTR CORP | Dinner with the Commodities fundraising team while working late | 0000004169 | Meals - Employees | N | AMX | Commodities-PE | USD | 78.00 | | Personal | No | 78.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 482 | 482 | 8/12/2010 | ARTHUR CAB LEASING CORP A | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 15.80 | | Taxi/Car Service | No | 15.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 483 | 483 | 8/13/2010 | TLC | Taxi home - working late | 0000004029 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 484 | 484 | 8/13/2010 | BLISS WORLD LLC | Missed appointment at Bliss due to Metals conference call that ran over - no last minute cancellations allowed | 0000004169 | Miscellaneous Expense | N | AMX | Metals USA | USD | 275.00 | | Personal | No | 275.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 485 | 485 | 8/13/2010 | AT&T MOBILITY LLC | Cell phone | 0000004169 | Telephone | N | AMX | Private Equity Inv | USD | 180.73 | | Business | Yes | 180.73 | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 486 | 486 | 8/13/2010 | CCRMT MANAGMNT INC | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 14.70 | | Taxi/Car Service | No | 14.70 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 487 | 487 | 8/13/2010 | STARBUCKS CORPORATION | Snack while working late | 0000004169 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 488 | 488 | 8/14/2010 | TLC | Taxi to office on weekend | 0000004029 | Taxi & Limousine | N | OOP | Metals USA | USD | 17.00 | | Taxi/Car Service | No | 17.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 489 | 489 | 8/14/2010 | TLC | Taxi home from office on weekend | 0000004029 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 490 | 490 | 8/14/2010 | SUTOL OPERATING CO LLC | Dinner with Gary Enzor, CEO of QDI to discuss recent results. | 0000004169 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 179.99 | | Personal | No | 179.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 491 | 491 | 8/15/2010 | Ali Baba Restaurant | Dinner while working on weekend | 0000004029 | Meals - Employees | N | OOP | Metals USA | USD | 26.67 | | Personal | No | 26.67 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 492 | 492 | 8/15/2010 | BARNES & NOBLE INC | Books for Realogy research | 0000004169 | Research Services | N | AMX | Realogy | USD | 74.75 | | Personal | No | 74.75 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| # | # | Date | Vendor | Description | Account | Category | | Card | Entity | Cur | Amount | Trip | Class | B/P | Amount | Project | Notes | Y/N | Allocation Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | 493 | 8/16/2010 | CCRMT MANAGMENT INC | Taxi home - working late | 0000004169 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | Taxi/Car Service | No | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 494 | 494 | 8/16/2010 | THESSABUL LLC | Dinner with Commodities fundraising team while working late | 0000004169 | Meals - Employees | N | AMX | Commodities-PE | USD | 113.23 | | Personal | No | 113.23 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 495 | 495 | 8/18/2010 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000004169 | | | AMX | | USD | 45.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 45.00 | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to London/Zurich, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 496 | 496 | 8/18/2010 | HAKKASAN | Dinner with Osvaldo Pereira of Providence Equity to discuss commodities fundraising while in London | 0000004169 | Meals - Clients | N | AMX | Commodities-PE | USD | 160.29 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 160.29 | Commodities Fundraising | Relativity doc # 00499920 email exchange on 8/18/10 with Osvaldo Pereira discussing meeting at Hakkasan for dinner; Per Crowell 8/2/13 Trips Schedule, Perry travels for Providence Equity and meeting was to discuss commodities fundraising while in London; the trip was determined to be a business expense | Yes | Project was allocated from Commodities-PE to Commodities Fundraising |
| 497 | 497 | 8/18/2010 | AUTOMAT | Lunch with Ed Sent of Perry Capital to discuss commodities fundraising while in London | 0000004169 | Meals - Clients | N | AMX | Commodities-PE | USD | 43.72 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 43.72 | Commodities Fundraising | Calendar on 8/18/10 indicates "Lunch with Ed Sent, Perry Capital"; Relativity doc # 0048763 email exchange on 8/18/10 with Ed Sent and Rashid post meeting indicates two company names that "are very interesting names"; Per Crowell's 8/2/13 Trips schedule this lunch was to discuss commodities fundraising while in London; the trip was determined to be a business expense | Yes | Project was allocated from Commodities-PE to Commodities Fundraising |
| 498 | 498 | 8/18/2010 | The Connaught | Hotel in London for business meetings | 0000004234 | Hotel & Lodging | N | OOP | Fund 07 | USD | 9.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 9.00 | Commodities Fundraising | This expense appears to be related to the hotel for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project was allocated from Fund 07 to Commodities Fundraising |
| 499 | 499 | 8/18/2010 | The Connaught | Hotel in London for business meetings | 0000004234 | Hotel & Lodging | N | OOP | Fund 06 | USD | 3.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 3.00 | Commodities Fundraising | This expense appears to be related to the hotel for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project was allocated from Fund 06 to Commodities Fundraising |
| 500 | 500 | 8/18/2010 | CONTINENTAL AIRLINES | Refund for flight from Austin to NY for fundraising meetings | 0000004261 | Airfare | N | AMX | Fund 07 | USD | (884.77) | July 2010: Newark - Austin - New York | Expense nets to zero | | (884.77) | | Expense nets to zero | N/A | |
| 501 | 501 | 8/18/2010 | CONTINENTAL AIRLINES | Refund for flight from Austin to NY for fundraising meetings | 0000004261 | Airfare | N | AMX | Fund 06 | USD | (294.93) | July 2010: Newark - Austin - New York | Expense nets to zero | | (294.93) | | Expense nets to zero | N/A | |
| 502 | 502 | 8/18/2010 | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | 0000004261 | Airfare | N | AMX | Boart Longyear | USD | 724.75 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Personal | No | 724.75 | | Amex on 8/18/10 combines this expense with the Swiss Intl expense for $724.75 and is for a flight from Zurich to Barcelona; there does not appear to business reason for Rashid to fly to Barcelona, thus is expense is considered personal. | N/A | |
| 503 | 503 | 8/18/2010 | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | 0000004261 | Airfare | N | AMX | Metals USA | USD | 724.75 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Personal | No | 724.75 | | Amex on 8/18/10 combines this expense with the Swiss Intl expense for $724.75 and is for a flight from Zurich to Barcelona; there does not appear to business reason for Rashid to fly to Barcelona, thus is expense is considered personal. | N/A | |
| 504 | 504 | 8/19/2010 | PANORAMA BAR / 7740 | Dinner while in Zurich for Boart meetings | 0000004169 | Meals - Employees | N | AMX | Boart Longyear | USD | 23.69 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 23.69 | Boart Longyear | This expense appears to be related to Rashid's meal on 8/19/10 while in Zurich and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule, this expense relates to Boart Longyear | No | |
| 505 | 505 | 8/19/2010 | RADISSON SAS HOTEL | Hotel in Zurich for Boart meetings | 0000004169 | Hotel & Lodging | N | AMX | Boart Longyear | USD | 305.63 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 305.63 | Boart Longyear | Calendar on 8/18/10 indicates "Commodities Mtg w/SUVA - Francesco Kalin & Nadine Hintermann," "Commodities Mtg w/ Luserve - Thomas Michel& Urs Altorfer," and "Commodities 5pm CEST Mtg w/ LGT - Ivan Vercouter" in Switzerland and calendar on 8/19/10 indicates "Commodities 11am CEST Mtg w/ Swiss Re Asset Mgmt" and "Commodities 2pm CEST Mtg w/ Partners Group - Andreas Baumann & Walter Keller" in Switzerland; this expense appears to relate to one night hotel stay in Zurich, the trip was determined to be a business expense; room rate appears to be within the 1/2009 Apollo Travel & Expense Policy; Per Crowell's 8/2/13 Trips schedule, this charge was for a meeting for Boart Longyear | No | |

| # | # | Date | Vendor | Description | Acct | Category | N | Pay | Entity | Cur | Amount | Trip | Reason | Status | Amt1 | Amt2 | Amt3 | Allocation | Notes | Realloc | Project Notes |
|---|---|------|--------|-------------|------|----------|---|-----|--------|-----|--------|------|--------|--------|------|------|------|-----------|-------|---------|---------------|
| 506 | 506 | 8/19/2010 | THE CONNAUGHT HOTEL LIMITED | Hotel in London for Commodities fundraising meetings | 0000004169 | Hotel & Lodging | | AMX | Commodities-PE | USD | 1,510.91 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Over Policy Limit & Personal | Partial | 1,156.81 | 68.11 | 285.99 | Commodities Fundraising | ...with GIC - Hwee Loo & Alex Cobbold" in London; Relativity Doc #s 00488348 and 00488349 email exchange on 8/17/10 and attached itinerary for London and Zurich meetings indicating Rashid had meetings on 8/17/10 - 8/19/10 in London and Zurich; Relativity doc # 00520021 email exchange on 8/16/10 indicates flight from Teterboro to Luton will leave on that date; Relativity Doc # 00466098 calendar item indicating flight from Luton to Zurich was on 8/19/10 at 7:30 am; based on flight dates, appears Rashid stayed in London on the night of 8/17/10 and 8/18/10 for a total of two nights; Amex charge on 8/19/10 indicates the GBP amount was 940.39 (an exchange rate of approximately $1.60); unable to locate invoice for this hotel stay or itinerary to determine room rate, however Relativity doc # 00532259 is an itinerary in October 2010 for The Connaught and indicates the room rate was 449.00 GBP (assumed 20% VAT already included in rate); using the 449 GBP the total room charges for two nights should be | Yes | Project was allocated from Commodities-PE to Commodities Fundraising |
| 507 | 507 | 8/19/2010 | Radisson Blu | Hotel in Zurich for business meetings | 0000004234 | Hotel & Lodging | | OOP | Boart Longyear | USD | 4.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 4.00 | | | Boart Longyear | This expense appears to be related to the hotel for Rashid's trip to Switzerland, the trip was determined to be a business expense | No | |
| 508 | 508 | 8/20/2010 | Hotel Maricel | Tips at hotel in Barcelona for business meetings | 0000004234 | Hotel & Lodging | | OOP | Metals USA | USD | 11.00 | | Personal | No | | 11.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 509 | 509 | 8/21/2010 | RESTAURANTE CABALLITO DE MAR | Dinner with Robert McPherson, CFO of Metals USA to discuss acquisitions while traveling | 0000004261 | Meals - Clients | | AMX | Metals USA | USD | 136.99 | | Personal | No | | 136.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 510 | 510 | 8/22/2010 | EFAXCOM | Fax services | 0000004261 | Fax Expense | | AMX | Realogy | USD | 16.95 | | Business | Yes | 16.95 | | | Management Company | This expense appears to be the monthly efax service. | Yes | Project was allocated from Realogy to Management Company |
| 511 | 511 | 8/22/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004261 | Travel Agency Fees | | | | USD | 50.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 50.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to London/Zurich, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 512 | 512 | 8/22/2010 | IBERIA LINEAS AEREAS | Flight from Barcelona to Madrid for Metals meetings | 0000004261 | Airfare | | AMX | Metals USA | USD | 113.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Personal | No | | 113.00 | | | Amex on 8/22/10 indicates flight is round-trip from Palma, Spain to Ibiza, Spain; there does not appear to be a business reason for Rashid to fly to Ibiza, thus is expense is considered personal | N/A | |
| 513 | 513 | 8/22/2010 | HOTEL MARICEL | Hotel in Barcelona for Metals meetings | 0000004261 | Hotel & Lodging | | AMX | Metals USA | USD | 1,832.90 | | Personal | No | | 1,832.90 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 514 | 514 | 8/24/2010 | CONTINENTAL AIRLINES | Flight from Madrid to NY after Metals meetings | 0000004261 | Airfare | | AMX | Metals USA | USD | 4,199.60 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 4,199.60 | | | Commodities Fundraising | Amex on 8/25/10 indicates flight is from Madrid to Newark; Relativity Docs #s 00488348 and 00488349 email exchange on 8/17/10 and attached itinerary indicating meetings in London and Zurich; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, Rashid traveled to Madrid for personal reasons; however since this is the flight back to NY, it is considered business as part of his return flight for that business trip. | Yes | Project was allocated from Metals USA to Commodities Fundraising |
| 515 | 515 | 8/24/2010 | AIRLINES RPRTING CORPTAF | | 0000004261 | Travel Agency Fees | | AMX | | USD | 45.00 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to London/Zurich, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 516 | 516 | 8/25/2010 | BBIJA | Taxi from airport in Madrid on business | 0000004029 | Taxi & Limousine | | OOP | Boart Longyear | USD | 44.66 | | Personal | No | | 44.66 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 517 | 517 | 8/25/2010 | Republic | Dinner while working late | 0000004029 | Meals - Employees | | OOP | Realogy | USD | 18.00 | | Personal | No | | 18.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 518 | 518 | 8/25/2010 | CAREY CORP | Car service in Zurich for Boart meetings | 0000004261 | Taxi & Limousine | | AMX | Boart Longyear | USD | 487.03 | August 2010: New York - London - Zurich - Barcelona - Madrid - New York | Business | Yes | 487.03 | | | Boart Longyear | Amex charge on 8/25/10 indicates this was for a pick up on 8/19/10 in Zurich; Calendar on 8/19/10 indicates Carey p/up at Zugerstrasse to airport; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule, this charge was for a meeting for Boart Longyear | No | |
| 519 | 519 | 8/25/2010 | CAREY CORP | Car service in Barcelona for Metals meetings | 0000004261 | Taxi & Limousine | | AMX | Metals USA | USD | 201.07 | | Personal | No | | 201.07 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 520 | 520 | 8/25/2010 | HOTEL RITZ MADRID | Hotel in Madrid for Metals meetings | 0000004261 | Hotel & Lodging | | AMX | Metals USA | USD | 324.09 | | Personal | No | | 324.09 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 521 | 521 | 8/27/2010 | CONTINENTAL AIRLINES | Flight from NY to QDI meetings | 0000004261 | Airfare | | AMX | Quality Distribution, Inc | USD | 20.00 | | Personal | No | | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 522 | 522 | 8/27/2010 | CONTINENTAL AIRLINES | Flight from NY to Quebec for QDI meetings | 0000004261 | Airfare | | AMX | Quality Distribution, Inc | USD | 2,334.66 | | Personal | No | | 2,334.66 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 523 | 523 | 8/27/2010 | CAREY CORP | Car service in Madrid for Metals meetings | 0000004261 | Taxi & Limousine | | AMX | Metals USA | USD | 132.93 | | Personal | No | | 132.93 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 524 | 524 | 8/27/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004261 | Travel Agency Fees | | AMX | | | 50.00 | | Personal | No | | 50.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 525 | 525 | 8/28/2010 | Diner | Dinner while working on weekend | 0000004029 | Meals - Employees | | OOP | Realogy | USD | 23.00 | | Personal | No | | 23.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 526 | 526 | 8/28/2010 | REST ST AMOUR INC | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | 0000004261 | Meals - Clients | | AMX | Quality Distribution, Inc | USD | 175.75 | | Personal | No | | 175.75 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | | Classification | Y/N | Amount | Credit | Mgmt | Notes | Y/N | Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 527 | 8/28/2010 | ARTHUR CAB LEASING CORP A | Taxi to office on weekend | 0000004261 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 17.10 | | Taxi/Car Service | No | 17.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 528 | 528 | 8/29/2010 | LAFAYETT ST PARTNERS LLC | Drinks with Matthew Stopnik of UBS to discuss financing for Boart | 0000004261 | Meals - Clients | N | AMX | Boart Longyear | USD | 76.00 | | Personal | No | 76.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 529 | 529 | 8/30/2010 | EXECUTIVE OWNERS HOLDING | Taxi home - working late | 0000004261 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 9.60 | | Taxi/Car Service | No | 9.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 530 | 530 | 8/30/2010 | LEGACY EF INC | Hotel in Quebec for QDI meetings | 0000004261 | Hotel & Lodging | N | AMX | Quality Distribution, Inc | USD | 564.39 | | Personal | No | 564.39 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 531 | 531 | 8/31/2010 | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | 0000004261 | Airfare | N | AMX | Metals USA | USD | 5,333.40 | | Personal | No | 5,333.40 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 532 | 532 | 8/31/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004261 | Travel Agency Fees | N | AMX | | USD | 50.00 | | Personal | No | 50.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 533 | 533 | 8/31/2010 | TRAVEL AGENCY SERVICE FEE | | 0000004261 | Travel Agency Fees | N | AMX | | USD | 2.00 | | Personal | No | 2.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 534 | 534 | 9/2/2010 | AIR CELL INC | Phone while traveling for Metals | 0000004261 | Telephone | N | AMX | Metals USA | USD | 39.95 | | Business | Yes | 39.95 | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Metals USA to Management Company |
| 535 | 535 | 9/6/2010 | TLC | Taxi home - working late | 0000004534 | Taxi & Limousine | N | OOP | Realogy | USD | 11.00 | | Taxi/Car Service | No | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 536 | 536 | 9/9/2010 | LONDONER AT THE BEACH | | 0000004261 | Personal Expense US | N | AMX | Personal | USD | 80.00 | | Personal | No | 80.00 | (80.00) | | | N/A | |
| 537 | 537 | 9/9/2010 | BARNES & NOBLE INC | Research books for QDI | 0000004261 | Research Services | N | AMX | Quality Distribution, Inc | USD | 42.51 | | Personal | No | 42.51 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 538 | 538 | 9/10/2010 | THE LONDON METAL EXCHANGE LIMITED | Registration fee for Metals conference in London | 0000004261 | Conferences and Seminars | N | AMX | Metals USA | USD | 279.66 | | Business | Yes | 279.66 | | Management Company | Relativity Doc # 00470770 email from Rashid indicating to sign up for LME on 10/10/10 - 10/13/10; Relativity Doc # 00494844 confirming seminar registration order | Yes | Project was allocated from Metals USA to Management Company |
| 539 | 539 | 9/11/2010 | CAL DEL | New shoes that were ruined in CA for Metals USA | 0000004261 | Miscellaneous Expense | N | AMX | Metals USA | USD | 433.51 | | Personal | No | 433.51 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 540 | 540 | 9/12/2010 | In-n-Out Burger | Meal while in CA for business meetings | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 10.92 | | Personal | No | 10.92 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 541 | 541 | 9/13/2010 | BEACH TRADING CO INC | Printer supplies and toner | 0000004261 | Office Supplies | N | AMX | Quality Distribution, Inc | USD | 306.68 | | Personal | No | 306.68 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 542 | 542 | 9/13/2010 | AT&T MOBILITY LLC | Cell phone | 0000004261 | Telephone | N | AMX | Private Equity Inv | USD | 201.53 | | Business | Yes | 201.53 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 543 | 543 | 9/14/2010 | VIRGIN AMERICA INC | Flight from JFK to Las Vegas for QDI meeting | 0000004261 | Airfare | N | AMX | Quality Distribution, Inc | USD | 169.10 | | Personal | No | 169.10 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 544 | 544 | 9/14/2010 | STARBUCKS CORPORATION | Snack while working late | 0000004234 | Meals - Employees | N | AMX | Realogy | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 545 | 545 | 9/14/2010 | US CUSTOMS & BORDER PROTE | Processing fee for Global Entry program | 0000004261 | Miscellaneous Expense | N | AMX | Private Equity Inv | USD | 100.00 | | Business | Yes | 100.00 | | Management Company | No supporting documentation for this expense, however there appears to be email communication around the time of this expense regarding visas for India, see Relativity Doc #s 00536408 and 00494962. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 546 | 546 | 9/15/2010 | CREATIVE MOBILE TECHNOLOG | Taxi home - working late | 0000004261 | Taxi & Limousine | N | AMX | Realogy | USD | 13.45 | | Taxi/Car Service | No | 13.45 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 547 | 547 | 9/16/2010 | TLC | Taxi home - working late | 0000004234 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 548 | 548 | 9/16/2010 | QUIRKY INC | Credit for blackberry charger | 0000004261 | Blackberry | N | AMX | Quality Distribution, Inc | USD | (60.98) | | Expense nets to zero | | (60.98) | | | Expense nets to zero | N/A | |
| 549 | 549 | 9/17/2010 | RUBYS UNITED LLC | Drinks with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | 0000004261 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 80.43 | | Personal | No | 80.43 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 550 | 550 | 9/18/2010 | TLC | Taxi to the office on weekend | 0000004234 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 551 | 551 | 9/18/2010 | T-BONE RESTAURANT LLC | Dinner with Matthew Stopnik of UBS to discuss Metals financing | 0000004261 | Meals - Clients | N | AMX | Metals USA | USD | 188.49 | | Personal | No | 188.49 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 552 | 552 | 9/19/2010 | Big Daddy's Diner | Lunch while working on weekend | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 14.00 | | Personal | No | 14.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 553 | 553 | 9/19/2010 | CHELSEA HOSP PARTNERS LLC | Dinner with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | 0000004261 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 535.63 | | Personal | No | 535.63 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 554 | 554 | 9/20/2010 | SURJIT SINGH | Taxi home - working late | 0000004534 | Taxi & Limousine | N | AMX | Realogy | USD | 12.25 | | Taxi/Car Service | No | 12.25 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 555 | 555 | 9/22/2010 | EFAXCOM | Fax service | 0000004261 | Fax Expense | N | AMX | Realogy | USD | 16.95 | | Business | Yes | 16.95 | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Realogy to Management Company |

| # | # | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Y/N | Amount | Amount | Allocation | Note | N/A | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 556 | 9/22/2010 | MTA/NYC TRANSIT | Metrocard for trips home while UN was in session and car service was bad | 0000004408 | Train and Rail | N | AMX | Private Equity Inv | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 557 | 557 | 9/24/2010 | TLC | Taxi home - working late | 0000004234 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 558 | 558 | 9/25/2010 | Saravanaa Bhavan | Dinner while working on weekend | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 19.00 | | Personal | No | 19.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 559 | 559 | 9/25/2010 | Subway | Lunch while working on weekend | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 5.55 | | Personal | No | 5.55 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 560 | 560 | 9/25/2010 | TLC | Taxi to office on weekend | 0000004234 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 561 | 561 | 9/25/2010 | M. E. G. RESTAURANT ENTER | Drinks and appetizers with Paul Brunner of RockPool Capital to discuss financing | 0000004408 | Meals - Clients | N | AMX | Boart Longyear | USD | 172.61 | | Personal | No | 172.61 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 562 | 562 | 9/26/2010 | 12 EAST 12 ASSOCIATES LP | Dinner with Paul Brunner at RockPool Private Capital, Sam Feinstein and Ron Sellwood the former CFO of Boart to discuss financing | 0000004408 | Meals - Clients | N | AMX | Boart Longyear | USD | 575.48 | | Over Policy Limit | Partial | 375.00 | 200.48 | Boart Longyear | Relativity Doc # 00527348 9/26/10 email indicating meeting with Samuel Feinstein, Paul Brunner and Rashid for Boart presentation; Per Apollo 1/2009 T&E Reimbursement Policy, meals and entertainment expenses are limited to $125 per person and appears there were 3 people at this dinner. | No | |
| 563 | 563 | 9/27/2010 | Dos Toros | Dinner while working late | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 9.00 | | Personal | No | 9.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 564 | 564 | 9/27/2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | 0000004408 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 565 | 565 | 9/27/2010 | POWER MAX | Gift for Lourenco Goncalves, CEO of Metals USA for his son's college graduation. All was invited to the graduation and couldn't go, so he sent an iPod. | 0000004408 | Office Gift | N | AMX | Metals USA | USD | 189.00 | | Personal | No | 189.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 566 | 566 | 9/28/2010 | Haru | Dinner while working late | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 37.00 | | Personal | No | 37.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 567 | 567 | 9/28/2010 | NYC INTERBORO MANAGEMENT | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Realogy | USD | 12.25 | | Taxi/Car Service | No | 12.25 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 568 | 568 | 9/29/2010 | THESSABUL LLC | Drinks with Matthew Stopnik of UBS to discuss Metals financing | 0000004408 | Meals - Clients | N | AMX | Metals USA | USD | 62.82 | | Personal | No | 62.82 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 569 | 569 | 10/1/2010 | SSP AMERICA INC | Coffee and snack while at JFK for Gloabl Entry interview | 0000004408 | Meals - Employees | N | AMX | Private Equity Inv | USD | 12.89 | | Business | Yes | 12.89 | | Management Company | Per Apollo Calendar on 10/1/10 indicates "Global Entry Interview"; Relativity Doc # 000471196 email indicating Rashid is at the interview. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 570 | 570 | 10/2/2010 | Lenny's | Dinner while working late | 0000004234 | Meals - Employees | N | OOP | Metals USA | USD | 11.98 | | Personal | No | 11.98 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 571 | 571 | 10/3/2010 | RATTAN INC | Dinner with Metals USA team - Rick Press and Rushin Shah to discuss acquisitions | 0000004408 | Meals - Employees | N | AMX | Metals USA | USD | 118.30 | | Personal | No | 118.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 572 | 572 | 10/4/2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee during the week while working late | 0000004408 | Meals - Employees | N | AMX | Metals USA | USD | 23.00 | | Personal | No | 23.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 573 | 573 | 10/4/2010 | WAILING MGMT INC | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 574 | 574 | 10/6/2010 | Travisa Outsourcing | Fee for visa to India for business meetings over the next year | 0000004234 | Miscellaneous Expense | N | OOP | Welspun | USD | 173.00 | April 2011:  New York - Paris - Mumbai - Paris - New York | Business | Yes | 173.00 | | Welspun | Relativity doc # 00476812 email exchange on 10/6/10 with Jessica Traini and Rashid regarding Rashid's visa application #715902199 for India and cost per Travisa Outsourcing, Rashid indicates he paid the cost out of pocket; Relativity doc # 00520852 email exchange on 10/8/10 with Jessica Traini and Rashid discussing Indian visa, Rashid indicates cost should be allocated to Welspun. | No | |
| 575 | 575 | 10/6/2010 | XO RESTAURANT ASSOCIATES | Dinner with Lourenco Goncalves, CEO of Metals USA and Robert McPherson, CFO of Metals USA to discuss recent results | 0000004408 | Meals - Clients | N | AMX | Metals USA | USD | 297.94 | | Personal | No | 297.94 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 576 | 576 | 10/6/2010 | MCGUINNESS MANAGEMENT | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | # | Date | Vendor | Description | | Acct | Category | N | Pmt | Entity | Cur | Amount | Period | | Type | B? | Amount | | Allocation | Explanation | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 577 | 10/6/2010 | Travisa | 1 year business visa for India | | 0000005652 | Miscellaneous Expense | N | OOP | Welspun | USD | 173.00 | April 2011: New York - Mumbai - Paris - New York | | Personal | No | 173.00 | | | Per Expense Report "Long Description" provided by Apollo, this expense is for "1 year business visa for India"; Rashid was already reimbursed for this amount on the same date as part of Expense Report 0000004234, thus this expense appears to be a duplicate; could not locate any documentation to support this expense, thus it is determined to be a personal expense | N/A |
| 578 | 578 | 10/6/2010 | Travisa | Expediting fee for 1 year business visa for India | | 0000005652 | Miscellaneous Expense | N | OOP | Welspun | USD | 50.00 | April 2011: New York - Mumbai - Paris - New York | | Personal | No | 50.00 | | | Per Expense Report "Long Description" provided by Apollo, this expense is for "expediting fee for 1 year business visa for India"; Rashid was reimbursed for a visa application fee on the same date as part of Expense Report 0000004234; could not locate any documentation to support this expense, thus it is determined to be a personal expense | N/A |
| 579 | 579 | 10/7/2010 | CHINA EASTERN AIRLINES | Flight from Beijing to Honk Kong for Commodities fundraising trip | | 0000004408 | Airfare | N | AMX | Private Equity Inv | USD | 1,093.30 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 1,093.30 | | Commodities Fundraising | This appears to be for a flight related to the Asia Commodities fundraising trip, however a credit of $ 1,078.30 was later issued for this flight, leaving a balance of $15.00; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this original charge and the subsequent credit were also determined to be business related | Project was allocated from Private Equity Inv to Commodities Fundraising |
| 580 | 580 | 10/7/2010 | AIRLINES RPRTING CORPTAF | | | 0000004408 | Travel Agency Fees | N | AMX | | USD | 45.00 | November 2010: New York - Hong Kong - Beijing/Beijing/Singapore, the | | Business | Yes | 45.00 | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 581 | 581 | 10/8/2010 | SOUTHWEST AIRLINES | Flight from Las Vegas to LA for Metals meetings | | 0000004408 | Airfare | N | AMX | Metals USA | USD | 161.70 | | | Personal | No | 161.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 582 | 582 | 10/8/2010 | SOUTHWEST AIRLINES | Flight from LA to Salt Lake City for Metals meeting | | 0000004408 | Airfare | N | AMX | Metals USA | USD | 192.70 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Business | Yes | 192.70 | | Boart Longyear | Amex charge on 10/9/10 indicates this flight was from LA to Salt Lake City (date of travel not indicated; Calendar on 10/13/10 indicates Southwest flight from LA to SLC and "Meeting with Craig Kipp" in South Jordan, UT; Relativity doc # 00515430 email exchange on 10/12/10 discussing Boart meeting for "tomorrow" (10/13/10) and Relativity doc # 00520950 email exchange on 10/12/10 email exchange with Rashid and "ajnussbaum@wlrk.com" indicating there's a Boart "mgmt" in SLC tomorrow (10/13/10) | Project was allocated from Metals USA to Boart Longyear |
| 583 | 583 | 10/8/2010 | SOUTHWEST AIRLINES | Flight from LA to Salt Lake City for Metals meeting | | 0000004408 | Airfare | N | AMX | Metals USA | USD | 15.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Personal | No | 15.00 | | | Amex charge on 10/9/10 indicates this is related to the flight from Las Vegas to LA and appears to be a travel related fees for Rashid's trip; Per Crowell's 7/26/13 Expense Schedule, the Las Vegas to LA flight was considered personal, thus this expense for travel related fees are also considered personal | N/A |
| 584 | 584 | 10/8/2010 | DELTA AIR LINES | Flight from Salt Lake City to LA after Metals meeting | | 0000004408 | Airfare | N | AMX | Metals USA | USD | 292.70 | | | Expense nets to zero | | 292.70 | | | Expense nets to zero | |
| 585 | 585 | 10/8/2010 | AIRLINES RPRTING CORPTAF | | | 0000004408 | Travel Agency Fees | N | AMX | | USD | 45.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Personal | No | 45.00 | | | This is expense is for travel agency service fee for and appears to relate to Rashid's Las Vegas to LA Southwest flight that was identified as personal per Crowell's 7/26/13 Expense Schedule, thus this expense is considered personal | N/A |
| 586 | 586 | 10/8/2010 | AIRLINES RPRTING CORPTAF | | | 0000004408 | Travel Agency Fees | N | AMX | | USD | 45.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Business | Yes | 45.00 | | Boart Longyear | This is expense is for travel agency service fee for and appears to relate to Rashid's LA to Salt Lake City Southwest flight; that flight was determined to be a business expense | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Boart Longyear |
| 587 | 587 | 10/8/2010 | AIR CELL INC | Phone calls while on flight for Metals USA | | 0000004408 | Telephone | N | AMX | Metals USA | USD | 12.95 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Business | Yes | 12.95 | | Management Company | Amex indicates this is for internet access | Project was allocated from Metals USA to Management Company |
| 588 | 588 | 10/8/2010 | SSP AMERICA INC | Coffee at JFK before flight for Metals meetings | | 0000004408 | Meals - Employees | N | AMX | Metals USA | USD | 4.74 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Business | Yes | 4.74 | | Boart Longyear | This expense appears to be for coffee for Rashid's Salt Lake City trip and appears to be reasonable; the trip was determined to be a business expense | Project was allocated from Metals USA to Boart Longyear |
| 589 | 589 | 10/8/2010 | TRAVEL AGENCY SERVICE FEE | | | 0000004408 | Travel Agency Fees | N | AMX | | USD | 2.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Business | Yes | 2.00 | | Boart Longyear | This is expense is for travel agency service fee for and appears to relate to Rashid's Salt Lake City to LA Delta flight; that flight was determined to be a business expense | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Boart Longyear |
| 590 | 590 | 10/8/2010 | TRAVEL AGENCY SERVICE FEE | | | 0000004408 | Travel Agency Fees | N | AMX | | USD | 50.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | | Personal | No | 50.00 | | | This is expense is for travel agency service fee for and appears to relate to Rashid's Salt Lake City to LA Delta flight that was identified as personal per Crowell's 7/26/13 Expense Schedule, thus this expense is considered personal | N/A |
| 591 | 591 | 10/8/2010 | ODS Chauferred Transportation | Taxi to meeting while in Las Vegas for Metals USA | 0000004534 | | Taxi & Limousine | N | OOP | Metals USA | USD | 32.00 | | | Personal | No | 32.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 592 | 592 | 10/8/2010 | Desert Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | 0000004534 | | Taxi & Limousine | N | OOP | Metals USA | USD | 32.00 | | | Personal | No | 32.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| # | # | Date | Vendor | Description | Account | Category | | Method | Entity | Cur | Amount | Trip | Classification | Y/N | Business Amt | Personal Amt | Entity | Notes | Y/N | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | 593 | 10/8/2010 | Vegas-Western Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | 0000004534 | Taxi & Limousine | N | OOP | Metals USA | USD | 28.00 | | Personal | No | | 28.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 594 | 594 | ######## | TAXIPASS LASVEGAS | Taxi from airport to hotel in Las Vegas for Metals meetings | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 23.70 | | Personal | No | | 23.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 595 | 595 | ######## | SOHO HOUSE WEST HOLLYWOOD | Lunch with Dave Hannah of Reliance Steel to discuss recent results | 0000004408 | Meals - Clients | N | AMX | Metals USA | USD | 108.20 | | Personal | No | | 108.20 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 596 | 596 | ######## | DELTA AIR LINES | Flight from Salt Lake City to NY after Metals meeting | 0000004408 | Airfare | N | AMX | Metals USA | USD | 985.70 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | Business | Yes | 985.70 | | Boart Longyear | Amex charge on 10/13/10 indicates this flight was from Salt Lake City to JFK (date of travel not indicated); Calendar on 10/13/10 indicates Delta flight from SLC to JFK and "Meeting with Craig Kipp" in South Jordan, UT; Relativity doc # 00515430 email exchange on 10/12/10 discussing Boart meeting for "tomorrow" (10/13/10) and Relativity doc # 00520950 email exchange on 10/12/10 email exchange with Rashid and "ajnussbaum@wirk.com" indicating there's a Boart "mgmt" in SLC tomorrow (10/13/10) | Yes | Project was allocated from Metals USA to Boart Longyear |
| 597 | 597 | ######## | AIRLINES RPRTING CORPTAF | | 0000004408 | Travel Agency Fees | | AMX | | USD | 45.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | Business | Yes | 45.00 | | Boart Longyear | This is expense is for travel agency service fee and appears to relate to Rashid's Salt Lake City to NY Delta flight, that flight was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Boart Longyear |
| 598 | 598 | ######## | SOUTHWEST AIRLINES | Flight from Salt Lake City to LA for Metals meeting | 0000004408 | Airfare | N | AMX | Metals USA | USD | 15.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | Business | Yes | 15.00 | | Boart Longyear | Amex charge on 10/12/10 indicates this is related to the flight from LA to Salt Lake City and appears to be a travel related fee for Rashid's trip to Salt Lake City, the trip was determined to be a business expense | Yes | Project was allocated from Metals USA to Boart Longyear |
| 599 | 599 | ######## | CHINA EASTERN AIRLINES | Refund for flight from Beijing to Hong Kong for Commodities fundraising trip | 0000004408 | Airfare | N | AMX | Private Equity Inv | USD | (1,078.30) | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | (1,078.30) | | Commodities Fundraising | This credit appears to be for a related the charge of $1,093.30 related to the Asia Commodities fundraising trip, leaving a balance of $15.00; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this credit and the original charge were also determined to be business related | Yes | Project was allocated from Private Equity Inv to Commodities Fundraising |
| 600 | 600 | ######## | AIR CELL INC | Phone call while on flight for Metals meetings | 0000004408 | Telephone | N | AMX | Metals USA | USD | 12.95 | | Business | Yes | 12.95 | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Metals USA to Management Company |
| 601 | 601 | ######## | AT&T MOBILITY LLC | Cell phone | 0000004408 | Telephone | N | AMX | Private Equity Inv | USD | 176.77 | | Business | Yes | 176.77 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Private Equity Inv to Management Company |
| 602 | 602 | ######## | DELTA AIR LINES | Refund of flight from Salt Lake City to LA after Metals meeting | 0000004408 | Airfare | N | AMX | Metals USA | USD | (292.70) | | Expense nets to zero | | (292.70) | | | Expense nets to zero | N/A | |
| 603 | 603 | ######## | STEINWAY EXPRESS MAN CORP | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 604 | 604 | ######## | QUEENS MEDALLION LSNG INC | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.25 | | Taxi/Car Service | No | | 12.25 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 605 | 605 | ######## | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | 0000004408 | Meals - Employees | N | AMX | Metals USA | USD | 23.00 | | Personal | No | | 23.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 606 | 606 | ######## | GRAND AMERICA | Hotel in Salt Lake City for Metals meeting | 0000004408 | Hotel & Lodging | N | AMX | Metals USA | USD | 189.00 | October 2010: New York - Las Vegas - Los Angeles - Salt Lake City - New York | Business | Yes | 189.00 | | Management Company | This expense appears to relate to Rashid's Salt Lake City trip, which was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, Rashid did not stay overnight in Salt Lake City, room was booked but not used; this error should be charged to the Management Company | Yes | Project was allocated from Metals USA to Management Company |
| 607 | 607 | ######## | Maialino | Lunch while working in the office on weekend | 0000004534 | Meals - Employees | N | OOP | | USD | 36.00 | | Personal | No | | 36.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 608 | 608 | ######## | PAREA GROUP LLC | Drinks with Larry Powers, Metals USA board member to discuss acquisitions | 0000004408 | Meals - Clients | N | AMX | Metals USA | USD | 50.00 | | Personal | No | | 50.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 609 | 609 | ######## | ZAHID USMAN | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Taxi/Car Service | No | | 10.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 610 | 610 | ######## | Greenwich Taxi Inc | Taxi to Realogy meeting | 0000004534 | Taxi & Limousine | N | OOP | Realogy | USD | 29.00 | | Personal | No | | 29.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 611 | 611 | ######## | Greenwich Taxi Inc | Taxi from Realogy meeting | 0000004534 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Personal | No | | 33.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 612 | 612 | ######## | ROCK CENTRAL SERVICES INC | Fee for visa to China for Commodities fundraising trip | 0000004408 | Miscellaneous Expense | N | AMX | Private Equity Inv | USD | 311.50 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 311.50 | | Management Company | Relativity doc # 00537910 email exchange on 10/14/10 regarding Rashid's visa for China and Relativity doc # 00483803 email on 10/19/10 with Its Easy Passport & Visa receipt | Yes | Project was allocated from Private Equity Inv to Management Company |
| 613 | 613 | ######## | Sushi You | Dinner with Gary Enzor, CEO and Joe Troy, CFO of QDI to discuss financing | 0000004534 | Meals - Clients | N | OOP | Quality Distribution, Inc | USD | 333.00 | | Personal | No | | 333.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | | Merchant | Description | Account | Expense Type | | | Entity | Cur | Amount | Trip | Classification | Business? | Amount | Amount | Company | Notes | On Report? | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | 614 | ######## | TARIQ MUNIR 2F40 | Taxi home - working late | 0000004408 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.65 | | Taxi/Car Service | No | 10.65 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 615 | 615 | ######## | LUCYS RESTAURANT | Dinner with Steve Attwood, CFO of QDI to discuss refinancing | 0000004645 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 250.00 | | Business | Yes | 250.00 | | Management Company | Per Crowell's 8/2/13 Expense Schedule: AGM. Dinner with industry colleagues: Ed Tam (Highbridge), Eddie Cabral (hedge fund professional), and Chirag Shah (GE PE). Email corroboration; Amex on 10/21/10 indicates expense is for ABC Kitchen; Relativity doc # 00527772 is a 10/19/10 email exchange with Chirag Shah, Ed Tam, Eduardo Cabral and Rashid discussing dinner plans, individuals appear to be in the industry | Yes | Project was allocated from Quality Distribution, Inc to Management Company |
| 616 | 616 | ######## | EFAXCOM | Fax services | 0000004408 | Fax Expense | N | AMX | Realogy | USD | 16.95 | | Business | Yes | 16.95 | | Management Company | This expense appears to be monthly efax service. | Yes | Project was allocated from Realogy to Management Company |
| 617 | 617 | ######## | FOOD 2 LEX LLC | Drinks with Gary Enzor, CEO; Steve Attwood, CFO; and Joe Troy of QDI to discuss refinancing | 0000004645 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 160.00 | | Personal | No | 160.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 618 | 618 | ######## | TLC | Taxi to office on weekend | 0000004534 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 619 | 619 | ######## | STARBUCKS CORPORATION | Coffee and meal while working late | 0000004645 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 23.89 | | Personal | No | 23.89 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 620 | 620 | ######## | TLC | Taxi to office on weekend | 0000004534 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 621 | 621 | ######## | PATINA GROUP LLC | Dinner while working late | 0000004645 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 10.63 | | Business | Yes | 10.63 | | Quality Distribution, Inc | Calendar on 10/25/10 has meeting scheduled until 8:30pm relating to QDI; Emails on 10/25/10 confirm calls for QDI | No | |
| 622 | 622 | ######## | MOHAMMAD ASHRAF ALI | Taxi home - working late | 0000004645 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 623 | 623 | ######## | AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | | AMX | | USD | 45.00 | October-November 2010: New York - London - New York | Business | Yes | 45.00 | | Fundraising | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 624 | 624 | ######## | AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | | AMX | | USD | 45.00 | October-November 2010: New York - New York | Business | Yes | 45.00 | | Fundraising | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 625 | 625 | ######## | FOODCRAFT LLC | Dinner with Gary Enzor, CEO of QDI to discuss the roadshow | 0000004645 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 195.00 | | Personal | No | 195.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 626 | 626 | ######## | FLEETLINE LLC | Taxi home - working late | 0000004645 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 627 | 627 | ######## | BRITISH AIRWAYS ADP US | Flight from NY to London for commodities fundraising | 0000004645 | Airfare | N | AMX | | USD | 7,840.40 | October-November 2010: New York - London - New York | Business | Yes | 7,840.40 | | Fundraising | Amex charge on 10/26/10 indicates this flight was from London to NY (date of travel not indicated); Per Crowell's 8/2/13 Trips Schedule, Rashid traveled to London on 10/30/10 and returned to NY on 11/2/10; Calendar on 11/1/10 indicates "Mtg w/ Phil Dryden 1.00pm GMT" at 25 St. George St. and "Welcome Drinks for Apollo Investor Meeting" in London and on 11/2/10 "Corus Consulting" at Apollo London, "Apollo London Investor Meeting" at Claridges in London; Relativity doc # 00495249 email exchange on 10/5/10 discussing 2010 Private Equity Investor Meeting on 11/2/10 in London; Relativity doc # 00508092 email exchange on 10/6/10 with Gareth Turner and Phillip Dryden (Tesco) referencing a meeting with Rashid and Dryden on 11/1/10 | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 628 | 628 | ######## | BRITISH AIRWAYS ADP US | Flight from NY to London for commodities fundraising | 0000004645 | Airfare | N | AMX | | USD | 9,021.10 | October-November 2010: New York - London - New York | Business | Yes | 9,021.10 | | Fundraising | Amex charge on 10/26/10 indicates this flight was from London to NY (date of travel not indicated); Calendar on 11/1/10 indicates "Mtg w/ Phil Dryden 1.00pm GMT" at 25 St. George St. and "Welcome Drinks for Apollo Investor Meeting" at Claridges in London and BA flight from London to JFK; Relativity doc # 00495249 email exchange on 10/5/10 discussing 2010 Private Equity Investor Meeting on 11/2/10 in London; Relativity doc # 00508092 email exchange on 10/6/10 with Gareth Turner and Phillip Dryden (Tesco) referencing a meeting with Rashid and Dryden on 11/1/10 | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 629 | 629 | ######## | CATHAY PACIFIC AIRWAYS | Flight from NY to Hong Kong for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | | USD | 15,684.30 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Expense nets to zero | | 15,684.30 | | | Expense nets to zero | N/A | |

| # | # | Code | Vendor | Description | Account | Expense Type | Entity | N | Pay | Cur | Amount | Trip | Category | Bus? | Amt | Amt | Amt | Project | Notes | Project Note | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 630 | ######## | AIRLINES RPRTING CORPTAF | | Travel Agency Fees | 0000004645 | | N | AMX | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 631 | 631 | ######## | AIRLINES RPRTING CORPTAF | | Travel Agency Fees | 0000004645 | | N | AMX | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 632 | 632 | ######## | THESSABUL LLC | Dinner with Steve Attwood, CFO of QDI to discuss the roadshow | Meals - Clients | 0000004645 | Quality Distribution, Inc | N | AMX | USD | 138.00 | | Personal | No | 138.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 633 | 633 | ######## | TLC | Taxi to office on weekend (Commodities fundraising) | Taxi & Car Service | 0000004534 | | N | OOP | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 634 | 634 | ######## | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | Meals - Employees | 0000004645 | Realgy | N | AMX | USD | 24.00 | | Personal | No | 24.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 635 | 635 | ######## | PAUL @ MARYLEBONE STATION | Lunch while in London for commodities fundraising meetings | Meals - Employees | 0000004645 | | N | AMX | USD | 21.48 | October-November 2010: New York - London - New York | Business | Yes | 21.48 | | | Fundraising | This expense appears to be related to Rashid's meals while on his trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 636 | 636 | 11/1/2010 | The Connaught | Tips while staying in London for meetings (Commodities fundraising) | Hotel & Lodging | 0000004534 | | N | OOP | USD | 21.00 | October-November 2010: New York - London - New York | Business | Yes | 21.00 | | | Fundraising | This expense appears to be for tips Rashid's hotel stay while in London, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 637 | 637 | 11/1/2010 | London Taxi | Taxi to meeting while in London (Commodities fundraising) | Taxi & Limousine | 0000004534 | | N | OOP | USD | 27.50 | October-November 2010: New York - London - New York | Business | Yes | 27.50 | | | Fundraising | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 638 | 638 | 11/1/2010 | THE IVY | Dinner with Lourenco Goncalves, CEO of Metals USA to discuss financing while in London for commodities fundraising | Meals - Clients | 0000004645 | | N | AMX | USD | 189.69 | October-November 2010: New York - London - New York | Over Policy Limit | Partial | 164.95 | | 24.74 | Fundraising | This expense appears to be related to Rashid's meal while on his trip to London; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, this expense for the Ivy is just for Ali's portion of the total meal expense; Per the 1/2009 Apollo T&E Policy, meals in London are limited to 100 GBP per person; Per the Amex statement on 11/2/10, 115 GBP was charged, thus this expense is 15 GBP or $24.75 was over the policy limit | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 639 | 639 | 11/1/2010 | MARRIOTT GROSVENOR HOUSE | Drinks with Lourenco Goncalves, CEO of Metals USA to discuss financing while in London for commodities fundraising | Meals - Clients | 0000004645 | | N | AMX | USD | 127.09 | October-November 2010: New York - London - New York | Personal | No | 127.09 | | | | Per Crowell's 7/29/13 Expense Schedule - Personal | | |
| 640 | 640 | 11/2/2010 | THE CONNAUGHT HOTEL LIMITED | Hotel in London for commodities fundraising meetings | Hotel & Lodging | 0000004645 | | N | AMX | USD | 2,554.98 | October-November 2010: New York - London - New York | Over Policy Limit & Personal | Partial | 1,780.39 | 532.26 | 242.33 | Fundraising | trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, Rashid stayed at the hotel from 10/30/10 - 11/2/10, three nights; Relativity doc # 00535180 expense receipt form includes an itinerary that indicates the room rate for this stay is 409 GBP (note: this document also indicates hotel was for four nights and the flight from NY to London was on 10/29/10, however Relativity doc # 00484055 is a travel alert on 10/30/10, thus it appears the departure date in the itinerary is incorrect); Per the Amex statement on 11/2/10, 1,549.87 GBP was charged, BDO calculated the total room charges for three nights to be 1,227 GBP, thus there appears to be 322.87 GBP or $532.26 (using a 1.65 exchange rate) that is unrelated to the hotel room charge, it is unclear what this $532.26 amount relates to, thus it was considered a personal expense; Per the 1/2009 Apollo Travel & Expense Policy, there is a 300 GBP per night maximum room rate for hotels in | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising |
| 641 | 641 | 11/3/2010 | Double Crown & Madam Geneva | Drinks with Tony Hull, EVP of Realogy to discuss financing | Meals - Clients | 0000004534 | Realogy | N | OOP | USD | 111.51 | | Personal | No | 111.51 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 642 | 642 | 11/3/2010 | SUPERIOR RESTAURANT NYCLP | Drinks with Alex Perriello and Tony Hull of Realogy to discuss financing | Meals - Clients | 0000004645 | Realogy | N | AMX | USD | 111.51 | | Personal | No | 111.51 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 643 | 643 | 11/3/2010 | AVENUE M MANAGEMENT CORP | Taxi home - working late | Taxi & Limousine | 0000004645 | Realogy | N | AMX | USD | 11.60 | | Taxi/Car Service | No | 11.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 644 | 644 | 11/4/2010 | QUEENS MEDALLION LSNG INC | Taxi home - working late | Taxi & Limousine | 0000004645 | Realogy | N | AMX | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | # | Date | Vendor | Description | Account | Type | N | Pay | Realogy | Cur | Amount | Period | Class | Business? | Business Amt | Personal Amt | | Allocation | Notes | Ded? | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | 645 | 11/5/2010 | CATHAY PACIFIC AIRWAYS | Flight from NY to Hong Kong for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | | USD | 15,687.20 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 15,687.20 | | | Commodities Fundraising | This flight is not included on the Altour travel agency schedule; Amex charge on 11/6/10 indicates this expense is for flights from NY to Hong Kong to Peking China (date of travel not indicated); Per Crowell's 8/2/13 Trips Schedule, traveled to Hong Kong on 11/6/10 and flew to Beijing on 11/8/10; No meetings in calendar on 11/7/10 - 11/13/10 in Asia; Relativity Doc # 00477787 email exchange on 11/5/10 with Jessica Traini and Rashid regarding schedule for China Trip which indicates 11/8/10 meetings in Hong Kong, 11/9/10-11/11/10 meetings in Beijing, and 11/12/10 meetings in Singapore for commodities trip; Relativity Doc # 00515350 email exchange on 10/6/10 with Stephani Drescher (Apollo) Rashid discussing meeting with "HKMA" on 11/10/10 in Hong Kong and Rashid should plan to attend the meeting | | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 646 | 646 | 11/5/2010 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000004645 | Travel Agency Fees | N | AMX | | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 647 | 647 | 11/5/2010 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000004645 | Travel Agency Fees | N | AMX | | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 648 | 648 | 11/5/2010 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000004645 | Travel Agency Fees | N | AMX | | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 649 | 649 | 11/5/2010 | AIR CHINA LIMITED | Flight from Beijing to Singpore for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | | USD | 1,407.20 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 1,407.20 | | | Commodities Fundraising | This appears to be for a flight related to the Asia Commodities fundraising trip, however a credit of $ 1,387.20 was later issued for this flight, leaving a balance of $20.00; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this original charge and the subsequent credit were also determined to be business related | | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 650 | 650 | 11/5/2010 | SINGAPORE AIRLINES | Flight from Singapore to NY after commodities Asia trip | 0000004645 | Airfare | N | AMX | | USD | 7,531.30 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 7,531.30 | | | Commodities Fundraising | This appears to be for a flight related to the Asia Commodities fundraising trip, however a credit of $ 7,293.80 was later issued for this flight, leaving a balance of $237.50; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this original charge and the subsequent credit were also determined to be business related | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 651 | 651 | 11/5/2010 | CATHAY PACIFIC AIRWAYS | Refund for flight from NY to Hong Kong for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | | USD | (15,684.30) | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Expense nets to zero | | (15,684.30) | | | | Expense nets to zero | N/A | |
| 652 | 652 | 11/5/2010 | DUANE READE | Medicine purchased for the team going to Asia for commodities fundraising trip | 0000004645 | Miscellaneous Expense | N | AMX | | USD | 29.26 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Personal | No | | 29.26 | | | Per Expense Report "Long Description" provided by Apollo, this expense is for "Medicine purchased for the team going to Asia for commodities fundraising trip", which was purchased in NY before Rashid left for his trip to Hong Kong/Beijing/Singapore; since there is no indication of what was actually purchase and the purchase was made in NY before the trip, it is determined to be a personal expense | N/A | |
| 653 | 653 | 11/5/2010 | AVENUE SPOON INC | Drinks and appetizers with Tony Hull of Realogy to discuss financing | 0000004645 | Meals - Clients | | AMX | Realogy | USD | 107.55 | | Personal | No | | 107.55 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 654 | 654 | 11/7/2010 | Hong Kong Taxi | Taxi in Hong Kong for meetings (Commodities fundraising) | 0000004534 | Taxi & Limousine | N | OOP | | USD | 3.25 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 3.25 | | | Commodities Fundraising | This expense appears to be for a taxi for Rashid's trip while in Asia, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 655 | 655 | 11/7/2010 | Hong Kong Taxi | Taxi in Hong Kong for meetings (Commodities fundraising) | 0000004534 | Taxi & Limousine | N | OOP | | USD | 3.90 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 3.90 | | | Commodities Fundraising | This expense appears to be for a taxi for Rashid's trip while in Asia, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |

| # | # | Date | Vendor | Description | Account | Category | | | | Amount | Trip | Classification | Y/N | Amt 1 | Amt 2 | Amt 3 | Project | Notes | Y/N | Notes 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656 | 656 | 11/8/2010 | THE UPPER HOUSE | Hotel in Hong Kong for commodities fundraising Asia trip | 0000004645 | Hotel & Lodging | N | AMX | USD | 671.09 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Over Policy Limit & Personal | Partial | 345.00 | 93.13 | 232.96 | Commodities Fundraising | trip while in Hong Kong, the trip was determined to be a business expense; Relativity doc # 00538061 travel itinerary on 11/7/10 indicates one night with check out on 11/8/10 and room rate of 3,800 HKD; unable to locate invoice for this hotel, however, based on the itinerary, it appears the room rate is 3,800 HKD per night plus assumed 15%, thus the total charges for hotel stay should be $577.96 (3,800 HKD plus 15% tax using the exchange rate per Amex statement); since unable to locate the invoice, it is unclear what the difference of $93.13 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; also, per the 1/2009 Apollo T&E Policy, there is a $300 (or currency equivalent) per night maximum room rate for hotels outside of NY/LA, London & India; applying the 15% tax to the maximum allowable $300 and the calculated exchange rate based on Amex charge equals a total allowable room charge to be $345.00, which is determined to be total | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 657 | 657 | 11/9/2010 | AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | N | AMX | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 658 | 658 | 11/9/2010 | AIR CHINA LIMITED | Refund for flight from Beijing to Singapore for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | USD | (1,387.20) | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | (1,387.20) | | | Commodities Fundraising | This credit appears to be for a related the charge of $1,407.20 related to the Asia Commodities fundraising trip, leaving a balance of $20.00; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this credit and the original charge were also determined to be business related | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 659 | 659 | 11/9/2010 | SINGAPORE AIRLINES | Flight from Beijing to Singapore for commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | USD | 2,056.40 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 2,056.40 | | | Commodities Fundraising | This flight is not included on the Altour travel agency schedule; Amex charge on 11/12/10 indicates this expense is for flights from Peking China to Singapore (date of travel not indicated); Per Crowell's 8/2/13 Trips Schedule, traveled to Singapore on 11/11/10; No meetings in calendar on 11/7/10 - 11/13/10 in Asia; Relativity Doc # 00477787 email exchange on 11/5/10 with Jessica Traini and Rashid regarding schedule for China Trip which indicates 11/8/10 meetings in Hong Kong, 11/9/10-11/11/10 meetings in Beijing, and 11/12/10 meetings in Singapore for commodities trip; Relativity Doc # 00515350 email exchange on 10/6/10 with Stephani Drescher (Apollo) Rashid discussing meeting with "HKMA" on 11/10/10 in Hong Kong and Rashid should plan to attend the meeting | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 660 | 660 | ######## | QING SHAN JU SRT SHOP | Tea with Swiss Li of Apollo Asia while in China for commodities fundraising | 0000004645 | Meals - Employees | N | AMX | USD | 46.34 | | Personal | No | | 46.34 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 661 | 661 | ######## | QING SHAN JU SRT SHOP | Lunch with Swiss Li of Apollo Asia while in China for commodities fundraising | 0000004645 | Meals - Employees | N | AMX | USD | 108.13 | | Personal | No | | 108.13 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 662 | 662 | ######## | PARK HYATT BJ | Hotel in Beijing for commodities fundraising Asia trip | 0000004645 | Hotel & Lodging | N | AMX | USD | 2,022.45 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Over Policy Limit & Personal | Partial | 1,380.00 | 28.50 | 613.95 | Commodities Fundraising | trip while in Beijing, the trip was determined to be a business expense; Relativity doc # 00538061 travel itinerary on 11/8/10 indicates four nights with check out on 11/12/10 and room rate of 2,800 CNY; unable to locate invoice for this hotel, however, based on the itinerary, it appears the room rate is 2,800 CNY per night plus assumed 15%, thus the total charges for hotel stay should be $1,993.90 (2,800 CNY plus 15% tax for four nights using the exchange rate per Amex statement); since unable to locate the invoice, it is unclear what the difference of $28.50 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; also, per the 1/2009 Apollo T&E Policy, there is a $300 (or currency equivalent) per night maximum room rate for hotels outside of NY/LA, London & India; applying the 15% tax to the maximum allowable $300 and the calculated exchange rate based on Amex charge equals a total allowable room charge to be $1,380.00, | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 663 | 663 | ######## | STARBUCKS COFFEE (CT) | Coffee while in Singapore for commodities fundraising Asia trip | 0000004645 | Meals - Employees | N | AMX | USD | 8.50 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 8.50 | | | Commodities Fundraising | This expense appears to be for coffee for Rashid while in Asia, the trip was determined to be a business expense and this expense seems reasonable | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |
| 664 | 664 | ######## | AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | N | AMX | USD | 45.00 | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Commodities Fundraising |

| # | # | Vendor | Description | Account | Category | | Pmt | | Cur | Amount | | Trip | | Classification | Business? | Bus. Amt | Over Limit | Personal | Project | Notes | Alloc? | Project Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 665 | ######## BRITISH AIRWAYS ADP US | Flight from Singapore to NY after commodities fundraising Asia trip | 0000004645 | Airfare | N | AMX | | USD | 12,254.40 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 12,254.40 | | | Commodities Fundraising | This flight is not included on the Altour travel agency schedule; Amex charge on 11/12/10 indicates this expense is for flights from Singapore to NY via London (date of travel not indicated); Per Crowell's 8/2/13 Trips Schedule, traveled to NY on 11/13/10; No meetings in calendar on 11/7/10 - 11/13/10 in Asia; Relativity Doc # 00477787 email exchange on 11/5/10 with Jessica Traini and Rashid regarding schedule for China Trip which indicates 11/8/10 meetings in Hong Kong, 11/9/10-11/11/10 meetings in Beijing, and 11/12/10 meetings for commodities trip; Relativity Doc # 00515350 email exchange on 10/6/10 with Stephani Drescher (Apollo) Rashid discussing meeting with "HKMA" on 11/10/10 in Hong Kong and Rashid should plan to attend the meeting | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 666 | 666 | ######## Yellow Top | Taxi in Singapore for meetings (Commodities fundraising) | 0000004534 | Taxi & Limousine | N | OOP | | USD | 6.00 | | | | Taxi/Car Service | No | | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 667 | 667 | ######## CityCab | Taxi in Singapore for meetings (Commodities fundraising) | 0000004534 | Taxi & Limousine | N | OOP | | USD | 17.00 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 17.00 | | | Commodities Fundraising | This expense appears to be for a taxi for Rashid's trip while in Asia, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 668 | 668 | ######## AT&T MOBILITY LLC | Cell phone | 0000004645 | Telephone | N | AMX | Realogy | USD | 176.83 | | | | Management Company | Business | Yes | 176.83 | | | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Realogy to Management Company |
| 669 | 669 | ######## FRONT OFFICE (BACK END) - ST. REGIS | Hotel in Singapore for commodities fundraising Asia trip | 0000004645 | Hotel & Lodging | N | AMX | | USD | 1,546.50 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Over Policy Limit & Personal | Partial | 1,053.00 | 342.49 | 151.01 | Commodities Fundraising | trip while in Singapore, the trip was determined to be a business expense; Relativity doc # 00538061 travel itinerary on 11/11/10 indicates three nights with check out on 11/14/10 and room rate of 430.00 SGC; unable to locate invoice for this hotel, however, based on the itinerary, it appears the room rate is 430.00 SGC per night plus assumed 17%, thus the total charges for hotel stay should be $1,546.50 (430 SGC plus 17% tax for three nights using the exchange rate per Amex statement); since unable to locate the invoice, it is unclear what the difference of $342.49 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; also, per the 1/2009 Apollo T&E Policy, there is a $300 (or currency equivalent) per night maximum room rate for hotels outside of NY/LA, London & India; applying the 17% tax to the maximum allowable $300 and the calculated exchange rate based on Amex charge equals a total allowable room charge to be $1,053.00, | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 670 | 670 | ######## RAFFLES HOTEL (1886) LTD - EMPIRE CAFE | Meal while traveling in Singapore for commodities fundraising Asia trip | 0000004645 | Meals - Employees | N | AMX | | USD | 49.54 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 49.54 | | | Commodities Fundraising | This expense appears to be related to Rashid's meal while on his trip in Asia and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 671 | 671 | ######## 1 PERRY STREET RESTAURANT | Drinks with Mike Schwartz of Skadden to discuss Realogy financing | 0000004645 | Meals - Clients | N | AMX | Realogy | USD | 57.45 | | | | Personal | No | | 57.45 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 672 | 672 | ######## ST REGIS SINGAPORE | Hotel in Singapore for commodities fundraising Asia trip | 0000004645 | Hotel & Lodging | N | AMX | | USD | 14.02 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 14.02 | | | Commodities Fundraising | This expense appears to be for the hotel Rashid's trip while in Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 673 | 673 | ######## Rohm | Dinner while working late | 0000004534 | Meals - Employees | N | OOP | | USD | 20.00 | | | | Personal | No | | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 674 | 674 | ######## AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | N | AMX | | USD | 18.00 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 18.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 675 | 675 | ######## AIRLINES RPRTING CORPTAF | | 0000004645 | Travel Agency Fees | N | AMX | | USD | 18.00 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 18.00 | | | Commodities Fundraising | This is expense is for travel agency service fee for Rashid's trip to Hong Kong/Beijing/Singapore, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 676 | 676 | ######## CAREY CORP | Car service in Singapore for commodities fundraising Asia trip | 0000004645 | Taxi & Limousine | N | AMX | | USD | 86.33 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 86.33 | | | Commodities Fundraising | Amex charge on 11/15/10 indicates this was for a pick up on 11/7/10 in Hong Kong; this expense is for car service for Rashid's trip while in Asia, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 677 | 677 | ######## CAREY CORP | Car service in Hong Kong for commodities fundraising | 0000004645 | Taxi & Limousine | N | AMX | | USD | 87.78 | | November 2010: New York - Hong Kong - Beijing - Singapore - New York | | Business | Yes | 87.78 | | | Commodities Fundraising | Amex charge on 11/16/10 indicates this was for a pick up on 11/11/10 in Singapore; this expense is for car service for Rashid's trip while in Asia, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |

| # | # | Acct | Vendor | Description | Code | Expense Type | N | Pay | Entity | Cur | Amount | | Trip | Category | Y/N | Amount | | Company | Notes | Alloc | Allocation Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 678 | ######## | S AND S MAINTENANCE CORP | Taxi home - working late | 0000004645 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 679 | 679 | ######## | S AND S MAINTENANCE CORP | Taxi home - working late | 0000004645 | Meals - Employees | N | AMX | Realogy | USD | 12.40 | | | Taxi/Car Service | No | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 680 | 680 | ######## | LUCYS RESTAURANT | Drinks with John Mirshekari from Fidelity to discuss QDI financing | 0000004645 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 132.06 | | | Personal | No | 132.06 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 681 | 681 | ######## | NOBU 57 LLC | Lunch with John Mirshekari of Fidelity to discuss QDI financing | 0000004645 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 119.19 | | | Business | Yes | 119.19 | | Quality Distribution, Inc | Relativity Doc # 00508548 email on 11/19/10 from Mirshekari indicating he was sitting at table. | No | |
| 682 | 682 | ######## | TLC | Taxi to office on weekend | 0000004534 | Taxi & Limousine | N | OOP | Realogy | USD | 15.00 | | | Taxi/Car Service | No | 15.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 683 | 683 | ######## | STARBUCKS CORPORATION | Coffee and snack while working on the weekend | 0000004645 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 20.00 | | | Personal | No | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 684 | 684 | ######## | EFAXCOM | Fax service | 0000004645 | Fax Expense | N | AMX | Realogy | USD | 16.95 | | | Business | Yes | 16.95 | | Management Company | This expense appears to be the monthly efax service | Yes | Project was allocated from Realogy to Management Company |
| 685 | 685 | ######## | JOSEPH R EMILE | Taxi home - working late | 0000004645 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 9.60 | | | Taxi/Car Service | No | 9.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 686 | 686 | ######## | TRAVEL AGENCY SERVICE FEE | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 50.00 | | | Personal | No | 50.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 687 | 687 | ######## | TRAVEL AGENCY SERVICE FEE | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 2.00 | | | Personal | No | 2.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 688 | 688 | ######## | TRAVEL AGENCY SERVICE FEE | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 50.00 | | November 2010: New York - Miami New York (Cancellation-Refund) | Business | Yes | 50.00 | | Management Company | Relativity doc # 00538190 email exchange on 11/29/10 between Jessica Traini and Rashid indicating Miami trip should have been canceled; this expense is for travel agency service fee for the trip and although the flight was refunded, it appears reasonable that the fees would not be refunded; however expense should be charged to the Management Company | No | |
| 689 | 689 | ######## | TRAVEL AGENCY SERVICE FEE | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 2.00 | | November 2010: New York - Miami New York (Cancellation-Refund) | Business | Yes | 2.00 | | Management Company | Relativity doc # 00538190 email exchange on 11/29/10 between Jessica Traini and Rashid indicating Miami trip should have been canceled; this expense is for travel agency service fee for the trip and although the flight was refunded, it appears reasonable that the fees would not be refunded; however expense should be charged to the Management Company | No | |
| 690 | 690 | ######## | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | 0000004645 | Airfare | N | AMX | Metals USA | USD | 2,674.70 | | | Personal | No | 2,674.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 691 | 691 | ######## | DELTA AIR LINES | Flight from NY to Miami for Metals USA meetings | 0000004788 | Airfare | N | AMX | Metals USA | USD | 2,797.40 | | November 2010: New York - Miami New York (Cancellation-Refund) | Expense nets to zero | | 2,797.40 | | | Expense nets to zero | N/A | |
| 692 | 692 | ######## | AIR FRANCE | Flight from LA to Paris for Lucchini meetings | 0000004788 | Airfare | N | AMX | Lucchini | USD | 17,602.10 | | November - December 2010: New York - Los Angeles - Paris - New York | Business | Yes | 17,602.10 | | Lucchini/Ascom etal | Per Altour Travel Agency Schedule, this charge is for flights from LA to Paris on 11/29/10 and Paris to NY (return date not indicated, calendar on 12/3/10 indicates Air France flight from Paris to NY); Calendar on 12/1/10 indicates "Meeting w/Asco Management" at Clifford Chance in Paris, 12/2/10 indicates "Meeting w/Asco Management" in Paris, and 12/3/10 indicates "Meeting w/Asco Management" in Paris; Relativity doc #s 00522129 and 00522130 email exchange and agenda on 11/19/10 indicates Ascometal meeting on 12/1/10 for three days. | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 693 | 693 | ######## | AIRLINES RPRTING CORPTAF | | 0000004788 | Travel Agency Fees | N | AMX | Quality Distribution, Inc | USD | 45.00 | | November - December 2010: New York - Los Angeles - Paris - New York | Business | Yes | 45.00 | | Lucchini/Ascom etal | This expense is for travel agency service fee for Rashid's trip to Paris, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Lucchini/Ascometal |
| 694 | 694 | ######## | HERSHA HOSP MNGMT LP | Dinner with Steve Attwood, CFO of QDI to discuss budget | 0000004788 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 118.15 | | November - December 2010: New York - Los Angeles - Paris - New York | Personal | No | 118.15 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 695 | 695 | ######## | AIR CELL INC | Wifi on flight from NY to LA | 0000004788 | PC-WiFi | N | AMX | Lucchini | USD | 12.95 | | November - December 2010: New York - Los Angeles - Paris - New York | Business | Yes | 12.95 | | Management Company | No Amex statement for this period, however this is expense is most likely for internet access | Yes | Project was allocated from Lucchini to Management Company |
| 696 | 696 | ######## | MONTAGE BEVERLY HILLS | Lunch with Andy Kieffer of UBS to discuss Metals USA financing | 0000004788 | Meals - Clients | N | AMX | Metals USA | USD | 78.00 | | November - December 2010: New York - Los Angeles - Paris - New York | Personal | No | 78.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 697 | 697 | ######## | SUR ZAPATA NUCCIO INC | Lunch while traveling | 0000004788 | Meals - Employees | N | AMX | Realogy | USD | 57.39 | | November - December 2010: New York - Los Angeles - Paris - New York | Business | Yes | 57.39 | | Lucchini/Ascom etal | This expense appears to be related to Rashid's meals with his trip to Paris and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Yes | Project was allocated from Realogy to Lucchini/Ascometal |
| 698 | 698 | ######## | DELTA AIR LINES | Refund of flight from NY to Miami for Metals USA meetings | 0000004788 | Airfare | N | AMX | Metals USA | USD | (2,797.40) | | November 2010: New York - Miami New York (Cancellation-Refund) | Expense nets to zero | | (2,797.40) | | | Expense nets to zero | N/A | |
| 699 | 699 | ######## | Unknown | Lunch bought when travelling for Asco meetings | 0000005903 | Meals - Employees | N | OOP | Lucchini | USD | 24.00 | | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | # | Date | Vendor | Description | Account | Category | N | OOP/AMX | Entity | Curr | Amount | Trip | | Type | Y/N | Amount | | Amount | | Company | Notes | Y/N | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 700 | 12/2/2010 | Hotel de Crillon | Tips while staying in hotel for meetings in Paris | 0000004756 | Hotel & Lodging | N | OOP | Lucchini | USD | 27.00 | November - December 2010: New York - Los Angeles - Paris - New York | | Business | Yes | 27.00 | | | | Lucchini/Ascometal | This expense appears to be for tips Rashid's hotel stay while in Paris, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 701 | 701 | 12/2/2010 | Taxis Parisiens | Taxi while in Paris for business meetings | 0000004756 | Taxi & Limousine | N | OOP | Lucchini | USD | 38.60 | November - December 2010: New York - Los Angeles - Paris - New York | | Business | Yes | 38.60 | | | | Lucchini/Ascometal | This expense appears to be for a taxi for Rashid while on his Paris trip, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 702 | 702 | 12/4/2010 | STARBUCKS 7540 | Coffee while working late | 0000004788 | Meals - Employees | N | AMX | Metals USA | USD | 1.52 | | | Personal | No | | | 1.52 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 703 | 703 | 12/4/2010 | STARBUCKS 7540 | Coffee and snacks while working late | 0000004788 | Meals - Employees | N | AMX | Metals USA | USD | 20.00 | | | Personal | No | | | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 704 | 704 | 12/4/2010 | UNION SQUARE CAFE CORP | Lunch with Tony Hull, CFO of Realogy to discuss financing | 0000004788 | Meals - Clients | N | AMX | Realogy | USD | 64.00 | | | Personal | No | | | 64.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 705 | 705 | 12/4/2010 | HOTEL DE CRILLON | Hotel in Paris for Lucchini meetings | 0000004788 | Hotel & Lodging | N | AMX | Lucchini | USD | 13.55 | November - December 2010: New York - Los Angeles - Paris - New York | | Business | Yes | 13.55 | | | | Lucchini/Ascometal | This expense appears to be relate to Rashid's hotel stay while in Paris, the trip was determined to be a business expense and appears reasonable | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 706 | 706 | 12/4/2010 | HOTEL DE CRILLON | Hotel in Paris for Lucchini meetings | 0000004788 | Hotel & Lodging | N | AMX | Lucchini | USD | 1,987.86 | November - December 2010: New York - Los Angeles - Paris - New York | | Over Policy Limit | Partial | 1,440.00 | | 547.86 | | Lucchini/Ascometal | This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; No Amex statement available for this time period; Relativity doc # 00528569 email exchange between Michael Reiss and Rashid discussing hotel arrangements at the Crillon in Paris, email indicates lowest cost at hotel is 660; Based on travel dates, appears hotel was for four nights (checking in on 11/29/10 date of travel); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. 800 applied an assumed 20% tax rate to the $300 limit to determine the business portion of this expense. | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 707 | 707 | 12/5/2010 | Laut | Dinner while working late at QDI | 0000004756 | Meals - Employees | N | OOP | Quality Distribution, Inc | USD | 45.00 | | | Personal | No | | | 45.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 708 | 708 | 12/6/2010 | Zen Palate | Dinner with Metals USA Controller to discuss acquisitions | 0000004756 | Meals - Clients | N | OOP | Metals USA | USD | 112.60 | | | Personal | No | | | 112.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 709 | 709 | 12/6/2010 | CCRMT MANAGMENT INC | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | | Taxi/Car Service | No | | | 11.20 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 710 | 710 | 12/6/2010 | CAREY CORP | Car service in Paris for Lucchini meetings | 0000004788 | Taxi & Limousine | N | AMX | Lucchini | USD | 207.08 | November - December 2010: New York - Los Angeles - Paris - New York | | Business | Yes | 207.08 | | | | Lucchini/Ascometal | This is expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense (Amex statement not available for this period) | Yes | Project was allocated from Lucchini to Lucchini/Ascometal |
| 711 | 711 | 12/7/2010 | Z CHEMISTS LLC | Passport photos for visa to Brazil and other upcoming trips for Metals USA | 0000004788 | Miscellaneous Expense | N | AMX | Metals USA | USD | 99.38 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | | | 99.38 | | | | Relativity doc # 00484733 email exchange on 12/8/10 with Jessica Traini and Rashid regarding visa for Brazil, earlier email exchange indicates Farah Khan is requesting visa | N/A | |
| 712 | 712 | 12/7/2010 | CAB MANAGEMENT CORP | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 14.65 | | | Taxi/Car Service | No | | | 14.65 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 713 | 713 | 12/8/2010 | ROCK CENTRAL SERVICES, IN | Fee for visa to Brazil from It's Easy (for Metals USA meetings) | 0000004788 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 301.50 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | | | 301.50 | | | | Relativity doc # 00484733 email exchange on 12/8/10 with Jessica Traini and Rashid regarding visa for Brazil, earlier email exchange indicates Farah Khan is requesting visa | N/A | |
| 714 | 714 | 12/8/2010 | ALEJANDRO AND SONS | Dinner with the QDI deal team | 0000004788 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 90.00 | | | Personal | No | | | 90.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 715 | 715 | 12/9/2010 | STARBUCKS CORPORATION | Refill of Starbucks card for coffee for the week while working late | 0000004788 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 22.00 | | | Personal | No | | | 22.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 716 | 716 | 12/9/2010 | UNITED MGMT GROUP INC | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 11.20 | | | Taxi/Car Service | No | | | 11.20 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 717 | 717 | ######## | LAPAN SATU LAPAN INC | Dinner with the Aleris deal team | 0000004788 | Meals - Employees | N | AMX | Aleris (Bondco) | USD | 89.30 | | | Personal | No | | | 89.30 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 718 | 718 | ######## | LUCYS RESTAURANT | Dinner with Gary Enzor, CEO of QDI to discuss recent results | 0000004788 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 168.12 | | | Personal | No | | | 168.12 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 719 | 719 | ######## | Parking Garage | Parking garage for car used for meetings | 0000004851 | Parking & Tolls | N | OOP | | USD | 50.00 | | | Personal | No | | | 50.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 720 | 720 | ######## | TLC | Taxi home - working late | 0000004756 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | | Taxi/Car Service | No | | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 721 | 721 | ######## | MALCOLM MANAGEMENT CORP | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.60 | | | Taxi/Car Service | No | | | 11.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 722 | 722 | ######## | AT&T MOBILITY LLC | Cell phone | 0000004788 | Telephone | N | AMX | Realogy | USD | 176.32 | | | Business | Yes | 176.32 | | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Realogy to Management Company |

| # | # | ID | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | | Classification | Y/N | Amount | | Dept | Note | Flag | Far Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | 723 | ######## | ARGON MGMT CORP | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.40 | | Taxi/Car Service | No | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 724 | 724 | ######## | TLC | Taxi home - working late | 0000004756 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 725 | 725 | ######## | Laut | Dinner while working late | 0000004756 | Meals - Employees | N | OOP | Metals USA | USD | 20.00 | | Personal | No | 20.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 726 | 726 | ######## | DIGITAL RIVER INC | Software for Metals USA | 0000004788 | PC-Software | N | AMX | Metals USA | USD | 10.92 | | Personal | No | 10.92 | | | Per 8/1 email from G. McGorty - Personal | N/A | |
| 727 | 727 | ######## | UNITED AIRLINES | Flight from NY to LA for Metals USA meetings | 0000004788 | Airfare | N | AMX | Metals USA | USD | 2,784.70 | | Personal | No | 2,784.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 728 | 728 | ######## | KOREAN AIRLINES INC | Flight from LA to Brazil for Metals USA meetings | 0000004788 | Airfare | N | AMX | Metals USA | USD | 7,222.00 | | Expense nets to zero | | 7,222.00 | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 729 | 729 | ######## | AIRLINES RPRTING CORPTAF | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 730 | 730 | ######## | AIRLINES RPRTING CORPTAF | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 731 | 731 | ######## | WAHEED BRDKERAGE INC | Taxi home - working late | 0000004788 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.40 | | Taxi/Car Service | No | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 732 | 732 | ######## | STARBUCKS CORPORATION | Coffee and snacks while working late | 0000004788 | Meals - Employees | N | AMX | Metals USA | USD | 24.00 | | Personal | No | 24.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 733 | 733 | ######## | TLC | Taxi home - working late | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 734 | 734 | ######## | TLC | Taxi home - working late | 0000004756 | Taxi & Limousine | N | OOP | Metals USA | USD | 11.00 | | Taxi/Car Service | No | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 735 | 735 | ######## | AIR CELL INC | Wifi on flight from NY to LA | 0000004788 | PC-WiFi | N | AMX | Metals USA | USD | 12.95 | | Business | Yes | 12.95 | | Management Company | No Amex statement for this period, however this is expense is most likely for internet access. | Yes | Project was allocated from Metals USA to Management Company |
| 736 | 736 | ######## | TLC | Taxi to office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 737 | 737 | ######## | TLC | Taxi from office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 738 | 738 | ######## | Diner | Meal while working on weekend | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 14.00 | | Personal | No | 14.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 739 | 739 | ######## | TLC | Taxi to office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 740 | 740 | ######## | Diner | Meal while working on weekend | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 18.00 | | Personal | No | 18.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 741 | 741 | ######## | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Personal | No | 33.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 742 | 742 | ######## | Greenwich Taxi Inc. | Taxi from Realogy meeting | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 31.00 | | Personal | No | 31.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 743 | 743 | ######## | AMERICAN AIRLINES INC | Flight from Brazil to NY after Metals USA meetings | 0000004788 | Airfare | N | AMX | Metals USA | USD | 6,396.60 | | Expense nets to zero | | 6,396.60 | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 744 | 744 | ######## | AIRLINES RPRTING CORPTAF | | 0000004788 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 745 | 745 | ######## | CALCRAFT,LLC | Lunch with Jeff Davidson to discuss QDI financing | 0000004788 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 158.99 | | Personal | No | 158.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 746 | 746 | ######## | Greenwich Taxi Inc. | Taxi to Realogy meeting | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 37.00 | | Personal | No | 37.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 747 | 747 | ######## | Greenwich Taxi Inc. | Taxi from Realogy meeting | 0000004851 | Taxi & Limousine | N | OOP | | USD | 35.00 | | Personal | No | 35.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 748 | 748 | ######## | UNITED AIRLINES | Credit for flight | 0000005681 | Airfare | N | AMX | | USD | (648.37) | | Expense nets to zero | | (648.37) | | | Expense nets to zero | N/A | |
| 749 | 749 | ######## | 555 EAST | Realogy dinner meeting with Bruce Zipf | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 168.99 | | Personal | No | 168.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 750 | 750 | ######## | UNITED AIRLINES | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 49.00 | | Personal | No | 49.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 751 | 751 | ######## | KOREAN AIRLINES INC | Refund for flight | 0000005681 | Airfare | N | AMX | | USD | (7,222.00) | | Expense nets to zero | | (7,222.00) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 752 | 752 | ######## | AMERICAN AIRLINES INC | AA Flight refunded | 0000005681 | Airfare | N | AMX | | USD | (6,396.60) | | Expense nets to zero | | (6,396.60) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |

| # | # | Date | Vendor | Description | Account | Category | | Card | Entity | Curr | Amount | Period | Classification | Reimb? | Bus. Amt | Pers. Amt | Allocation | Comment | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | 753 | ######## | UNITED AIRLINES | United Flight from LAX to Cancun, later cancelled and refunded | 0000005681 | Airfare | N | AMX | | USD | 648.37 | | Expense nets to zero | | 648.37 | | | Expense nets to zero | N/A |
| 754 | 754 | ######## | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | | 45.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 755 | 755 | ######## | HOTEL FASANO | 1 night stay in Hotel Fasano, Brazil, Metals trip was cancelled last minute, however charge occurred as per the cancellation policy | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 472.70 | | Personal | No | | 472.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 756 | 756 | ######## | STAPLES 90 | Taxi from the office on holiday working on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 20.90 | | Personal | No | | 20.90 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 757 | 757 | ######## | BARNES & NOBLE INC | Books and publications bought for research on Metals USA | 0000005714 | News and Publications | N | AMX | Metals USA | USD | 72.53 | | Personal | No | | 72.53 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 758 | 758 | ######## | CONTINENTAL AIRLINES | Continental Flight from LAX to Cancun for Metals USA | 0000005681 | Airfare | N | AMX | Metals USA | USD | 773.87 | | Personal | No | | 773.87 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 759 | 759 | ######## | The Habit Burger Grill | Meal while working on holiday | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 17.89 | | Personal | No | | 17.89 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 760 | 760 | ######## | AMERICAN AIRLINES INC | AA flight from Cancun to JFK for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 870.15 | | Personal | No | | 870.15 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 761 | 761 | ######## | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 18.00 | | Personal | No | | 18.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 762 | 762 | ######## | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 18.00 | | Personal | No | | 18.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 763 | 763 | ######## | AMERICAN AIRLINES INC | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 80.00 | | Personal | No | | 80.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 766 | 764 | 1/3/2011 | WEST VILLAGE OASIS INC | Dinner meeting with Gary Malin on Realogy | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 168.80 | | Personal | No | | 168.80 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 764 | 765 | 1/3/2011 | TLC | Taxi home - working late | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 765 | 766 | 1/3/2011 | TLC | Taxi to drinks meeting | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 768 | 767 | 1/4/2011 | Burger Joint | Lunch with Bob Weinrich and Dan Henneke to discuss Metals USA results | 0000004851 | Meals - Clients | N | OOP | Metals USA | USD | 45.00 | | Personal | No | | 45.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 770 | 768 | 1/4/2011 | UNITED MGMT GROUP INC | Taxi to Realogy meetings | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 767 | 769 | 1/4/2011 | ALLIN Delivery | Meal working late on QDI | 0000005640 | Meals - Employees | N | OOP | Realogy | USD | 16.22 | | Personal | No | | 16.22 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 769 | 770 | 1/4/2011 | New York Tax | Taxi home working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 14.30 | | Taxi/Car Service | No | | 14.30 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 772 | 771 | 1/5/2011 | MIDTOWN OPERATING CORP | Taxi to Realogy meeting | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Taxi/Car Service | No | | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 771 | 772 | 1/5/2011 | Diner | Meal while working late | 0000004851 | Meals - Employees | N | OOP | Realogy | USD | 6.00 | | Personal | No | | 6.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 775 | 773 | 1/6/2011 | MADISON ENTERTAINMT ASSOC | Dinner with Pete Massuci from New Mountain Capital on QDI | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 184.85 | | Personal | No | | 184.85 | | Calendar on 1/6/11 indicates "Copy: Lavo for 2ppl" with Pete Masucci at 7:30 pm; Relativity Doc #s 00317700 and 00317781 suggest dinner was casual friendly meeting; appears to be personal get together. | N/A |
| 776 | 774 | 1/6/2011 | MADISON ENTERTAINMT ASSOC | Drinks with Pete Massuci from New Mountain Capital on QDI | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 141.40 | | Personal | No | | 141.40 | | Calendar on 1/6/11 indicates "Copy: Lavo for 2ppl" with Pete Masucci at 7:30 pm; Relativity Doc #s 00317700 and 00317781 suggest dinner was casual friendly meeting; appears to be personal get together. | N/A |
| 773 | 775 | 1/6/2011 | DIGITAL RIVER INC | Taxi home for working late on QDI | 0000005681 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 13.17 | | Taxi/Car Service | No | | 13.17 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 774 | 776 | 1/6/2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 29.00 | | Personal | No | | 29.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 781 | 777 | 1/7/2011 | SAUDI ARABIAN AIRLINES | Saudi Arabian Flight from Kuwait to Jeddah later cancelled | 0000005681 | Airfare | N | AMX | | USD | 424.00 | January 2011: New York - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Expense nets to zero | | 424.00 | | | Expense nets to zero | N/A |
| 777 | 778 | 1/7/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | January 2011: New York - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Business | Yes | 45.00 | | Management Company | This expense appears to be for travel agency service fee for Rashid's flights for Abu Dhabi, Jeddah and Dubai trip; flights were subsequently canceled and refunded; since flight was canceled this charge should be allocated to the Management Company | No |
| 778 | 779 | 1/7/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | January 2011: New York - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Business | Yes | 45.00 | | Management Company | This expense appears to be for travel agency service fee for Rashid's flights for Abu Dhabi, Jeddah and Dubai trip; flights were subsequently canceled and refunded; since flight was canceled this charge should be allocated to the Management Company | No |

Privileged and Confidential

| # | # | Date | Payee | Description | Account | Category | N | Type | Project | Cur | Amount | Trip Note | Classification | Reimb? | Amt A | Amt B | Allocated To | Comment | Flag | Comment 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | 780 | 1/7/2011 | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 14.10 | | Taxi/Car Service | No | | 14.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 779 | 781 | 1/7/2011 | EMIRATES AIRLINES | Emirates flight fromJFK to Abu Dhabi to Jeddah to Dubai to JFK for Asco/ Welspun meetings | 0000005681 | Airfare | N | AMX | Welspun | USD | 16,502.10 | January 2011: New Tork - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Expense nets to zero | | 16,502.10 | | | Expense nets to zero | Yes | This expense was charged to Welspun, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 782 | 782 | 1/7/2011 | WHITE AND BLUE GROUP CORP | Taxi to Welspun meeting | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 11.05 | | Taxi/Car Service | No | | 11.05 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 783 | 783 | 1/8/2011 | Diner | Meal while working on weekend | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 19.73 | | Personal | No | | 19.73 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 785 | 784 | 1/8/2011 | TLC | Taxi from office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 786 | 785 | 1/8/2011 | TLC | Taxi to office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.13 | | Taxi/Car Service | No | | 7.13 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 784 | 786 | 1/8/2011 | MINETTA LANE LLC | Brunch with Steve Attwood from QDI | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 237.77 | | Personal | No | | 237.77 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 787 | 787 | 1/9/2011 | STARBUCKS CORPORATION | Meal while working on weekend on Asco | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 24.00 | | Personal | No | | 24.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 788 | 788 | 1/10/2011 | MTA/NYC TRANSIT | Metrocard purchased for travel to various meetings in NYC | 0000005681 | Train and Rail | N | AMX | Metals USA | USD | 20.00 | | Personal | No | | 20.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 789 | 789 | 1/11/2011 | SAYED ALI | Taxi to meeting on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 13.45 | | Taxi/Car Service | No | | 13.45 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 793 | 790 | 1/12/2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 0000005714 | Office Gift | N | AMX | Aleris | USD | 600.00 | | Personal | No | | 600.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 790 | 791 | 1/12/2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 0000005714 | Office Gift | N | AMX | Metals USA | USD | 1,200.00 | | Personal | No | | 1,200.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 791 | 792 | 1/12/2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 0000005714 | Office Gift | N | AMX | QDI- Fund III | USD | 1,100.00 | | Personal | No | | 1,100.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 792 | 793 | 1/12/2011 | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | 0000005714 | Office Gift | N | AMX | Realogy | USD | 950.00 | | Personal | No | | 950.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 795 | 794 | 1/13/2011 | Laut | Meal while working late | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 18.00 | | Personal | No | | 18.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 794 | 795 | 1/13/2011 | AT&T MOBILITY LLC | Blackberry charges | 0000005681 | Telephone | N | AMX | Realogy | USD | 190.07 | | Business | Yes | 190.07 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Realogy to Management Company |
| 796 | 796 | 1/14/2011 | CRAFT LLC | Metals USA dinner meeting with Geoff o'Malley | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 189.00 | | Personal | No | | 189.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 797 | 797 | 1/14/2011 | YEHIA LLC 5C47 | Taxi home for working late on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 10.80 | | Taxi/Car Service | No | | 10.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 798 | 798 | 1/16/2011 | 228 WEST 10TH ST LLC | Realogy dinner meeting wiht Art Robinson and Skadden | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 155.65 | | Personal | No | | 155.65 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 800 | 799 | 1/16/2011 | TLC | Taxi from office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 799 | 800 | 1/16/2011 | TLC | Taxi to office on weekend | 0000004851 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 804 | 801 | 1/18/2011 | SAUDI ARABIAN AIRLINES | Credit for Saudia Arabian flight from Kuwait to Jeddah | 0000005681 | Airfare | N | AMX | | USD | (424.00) | January 2011: New Tork - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Expense nets to zero | | (424.00) | | | Expense nets to zero | N/A | Original expense was charged to Welspun, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 802 | 802 | 1/18/2011 | EMIRATES AIRLINES | Refund for Emirates flight fromJFK to Abu Dhabi to Jeddah to Dubai to JFK for Asco/ Welspun meetings | 0000005681 | Airfare | N | AMX | | USD | (16,502.10) | January 2011: New Tork - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Expense nets to zero | | (16,502.10) | | | Expense nets to zero | Yes | |
| 801 | 803 | 1/18/2011 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000005681 | | N | AMX | | USD | 18.00 | January 2011: New Tork - Abu Dhabi - Jeddah - Dubai - New York & Kuwait - Jeddah (Cancellation-Refund) | Business | Yes | 18.00 | | Management Company | This expense appears to be for travel agency service fee for Rashid's flights for Abu Dhabi, Jeddah and Dubai trip; flights were subsequently canceled and refunded, since flight was canceled this charge should be allocated to the Management Company | No | |
| 803 | 804 | 1/18/2011 | Laut | Meal while working late | 0000004851 | Meals - Employees | N | OOP | Metals USA | USD | 40.00 | | Personal | No | | 40.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 805 | 805 | 1/19/2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 0000005714 | Office Gift | N | AMX | QDI- Fund III | USD | 200.00 | | Personal | No | | 200.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | Date | Payee | Description | Account | Expense Type | | | Entity | Currency | Amount | Category | | Amount | | Notes | | Notes2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | 806 | 1/19/2011 | CITY BEST MANAGEMENT INC | Taxi to QDI meeting | 0000005681 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 13.70 | Taxi/Car Service | No | 13.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| 806 | 807 | 1/19/2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 0000005714 | Office Gift | N | AMX | Realogy | USD | 200.00 | Personal | No | 200.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 807 | 808 | 1/19/2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 0000005714 | Office Gift | N | AMX | Realogy | USD | 200.00 | Personal | No | 200.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 808 | 809 | 1/19/2011 | APPLE INC | Gifts for senior executives at QDI and Realogy | 0000005714 | Office Gift | N | AMX | Realogy | USD | 200.00 | Personal | No | 200.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 810 | 810 | 1/19/2011 | RIEU CAFE INC | Meal while working late on Welspun | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 7.50 | Personal | No | 7.50 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 811 | 811 | 1/20/2011 | DOWNTOWN TAXI MGMT INC | Taxi home for working late on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| 812 | 812 | 1/20/2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 25.00 | Personal | No | 25.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 813 | 813 | 1/20/2011 | STARBUCKS CORPORATION | Meal while working late on Welspun | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 23.43 | Personal | No | 23.43 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 814 | 814 | 1/21/2011 | AMERICAN AIRLINES INC | AA Flight from Newark to Miami for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 338.70 | Personal | No | 338.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 817 | 815 | 1/22/2011 | STARBUCKS 8557 | Meal while working late on Metals USA | 0000005681 | Meals - Employees | N | AMX | Metals USA | USD | 2.38 | Personal | No | 2.38 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 815 | 816 | 1/22/2011 | Louis Bar and Lounge | Meal - Metals USA, Lourenco Gomcaver, Robert McPherson, Keith Koti, Dan Hendrick, Bob Weiner, Will Smith, Roger Kreton | 0000005640 | Meals - Clients | N | OOP | Metals USA | USD | 786.01 | Personal | No | 786.01 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 816 | 817 | 1/22/2011 | STARBUCKS 8557 | Meal while working late on QDI | 0000005681 | Meals - Employees | N | AMX | QDI- Fund III | USD | 20.00 | Personal | No | 20.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 821 | 818 | 1/23/2011 | JETBLUE AIRWAYS | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 40.00 | Personal | No | 40.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 822 | 819 | 1/23/2011 | JETBLUE AIRWAYS | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 35.00 | Personal | No | 35.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 820 | 820 | 1/23/2011 | JETBLUE AIRWAYS | Jet Blue from Florida to LGA for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 383.70 | Personal | No | 383.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 824 | 821 | 1/23/2011 | SANDY LANE RSONTL LLC | 3 nights accommodation in Gansevoort Miami Beach Hotel for Metals USA meetings | 0000005825 | Hotel & Lodging | N | AMX | Metals USA | USD | 811.95 | Personal | No | 811.95 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 819 | 822 | 1/23/2011 | GANSSOUTH NIGHTCLUB LLC | Team dinner at the Gansevoort hotel for Metals USA conference in Florida | 0000005714 | Meals - Employees | N | AMX | Metals USA | USD | 786.01 | Personal | No | 786.01 | | Per 8/1 email from G. McGorty - Personal | N/A | | |
| 818 | 823 | 1/23/2011 | ALBERT FRAIS | Taxi to airport for Metals USA meetings | 0000005681 | Taxi & Limousine | N | AMX | Metals USA | USD | 82.00 | Personal | No | 82.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 823 | 824 | 1/23/2011 | New York Taxi | Taxi home - working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 11.70 | Taxi/Car Service | No | 11.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| 825 | 825 | 1/24/2011 | ISTITHMAR COLUMBUS CTR | Drinks with Goveican adn Artures for Commodities Fundraising and Metals USA dinner with David Ellis | 0000005681 | Meals - Clients | N | AMX | Commodities- PE Org Exp | USD | 252.41 | Business | Yes | 252.41 | Commodities- PE Org Exp | Calendar on 1/24/11 indicates "Drinks with Paulo Gouvea"; Relativity Doc # 00305006, 00306274, 00307625 support that this was a business development meeting with Eike's former head of business development. | No | | |
| 826 | 826 | 1/26/2011 | FOOD 2 LEX LLC | Metals USA dinner with David Ellis | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 62.89 | Personal | No | 62.89 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| 827 | 827 | 1/27/2011 | BOULEVARD TAXI LEASING IN | Taxi home for working late on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.60 | Taxi/Car Service | No | 12.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| 828 | 828 | 1/28/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 45.00 | Commodities Fundraising | This expense is for travel agency service fee for Rashid's trip, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising | Yes |
| 829 | 829 | 1/28/2011 | ALASKA AIRLINES | Alaska flight from Portland to LAX for Commodities Fundraising | 0000005681 | Airfare | N | AMX | Commodities- PE Org Exp | USD | 374.70 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 374.70 | Commodities Fundraising | flight from Portland to LA, Relativity doc # 00307323 trip alert email on 2/2/11 indicating flight from Portland on that date; Relativity doc # 00304897 email exchange on 1/24/11 with Susan Swanson (Apollo) and Rashid regarding west coast trip indicating departure from NY on 1/30/11 to San Diego, meetings in Los Angeles and Sacramento on 1/31/11, meetings in Victoria, British Columbia and Oregon on 2/1/11; Calendar indicates on 1/31/11 "Meeting with State of South Carolina" in Columbia, SC, and on 2/1/11 "7:30amPST - breakfast meeting with StepStone (Tom Keck, Partner) to review Natural Resources - Josh, Greg, Steph, Danielle, Ali" in La Jolla CA, "9amPST - Step Stone meeting (part 2) with Scott Hart to review Natural Resources (Scott covers energy, spoke to Greg on a reference call in the past) - Josh, Greg, Ali, Steph, Danielle" in San Diego, CA, and "1:30PM PST - British Columbia Investment Management (Kelly Chaplin, March Johnston, Lincoln Webb) - Natural Resources | Project was allocated from Commodities- PE Org Exp to Commodities Fundraising | Yes |

Attorney Work Product
Privileged and Confidential
Draft - For Discussion Only

| # | # | Date | Payee | Description | Account | Category | N | Pay | Entity | Cur | Amount | Trip | Classification | Y/N | Business Amt | Personal Amt | Company | Comment | Alloc | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 830 | 1/28/2011 | PORTLAND HOTEL MASTER LES | 1 nights accomodation in the Nines Portland Hotel in Portland for Commodities fund raising | 0000005681 | Hotel & Lodging | N | AMX | Commodities- PE Org Exp | USD | 252.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 252.00 | | Commodities Fundraising | This expense appears to relate to a one night hotel stay for Rashid while in Portland; unable to locate hotel invoice, however, the 1/28/11 Amex statement charge indicates that the daily room rate was $224 indicating taxes of $28 at a rate of 13%. This charge appears to be within the 1/2009 Apollo Travel & Expense Policy; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 832 | 831 | 1/28/2011 | New York Taxi | Taxi home - working late on ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.90 | | Taxi/Car Service | No | | 11.90 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 834 | 832 | 1/28/2011 | STARBUCKS CORPORATION | Meal while working late on Metals USA | 0000005681 | Meals - Employees | N | AMX | Metals USA | USD | 22.83 | | Personal | No | | 22.83 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 831 | 833 | 1/28/2011 | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 8.62 | | Personal | No | | 8.62 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 830 | 834 | 1/28/2011 | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 266.46 | | Personal | No | | 266.46 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 835 | 835 | 1/28/2011 | STEINWAY EXPRESS MANAGEME | Taxi home working late on Welspun | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 16.10 | | Taxi/Car Service | No | | 16.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 837 | 836 | 1/29/2011 | PROSPECT HOSPITALITY LP | 1 night accomodation in La Valencia Hotel, San Diego for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities- PE Org Exp | USD | 336.38 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Expense nets to zero | | 336.38 | | | Expense nets to zero | Yes | This expense was charged to Commodities- PE Org Exp, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 836 | 837 | 1/29/2011 | FONTAINEBLEAU FL HTL LLC | 2 nights accomodation in Fontainebleau Florida for Metals conference | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 520.80 | March 2011: New York - South Florida - New York | Over Policy Limit & Personal | Partial | 333.00 | 187.80 | Metals USA | Per 8/1 email from G. McGorty: should be Business, March 2010 NY/South Florida trip, hotel on 3/11/10 (note: BDO assumed he meant 2011, since there was not March 2010 trip); This expense appears to be for one night hotel charge for Rashid's stay in Miami, the trip was determined to be a business expense; Unable to locate hotel invoice or other document indicating the daily room rate, however per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. BDO applied an assumed 11% tax rate to the $300 limit to determine the business portion of this expense, therefore the remaining $187.80 was considered a personal expense. Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No | |
| 838 | 838 | 1/30/2011 | CRAFT LLC | QDI dinner with Joe Troy | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 157.38 | | Personal | No | | 157.38 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 841 | 839 | 1/31/2011 | PROSPECT HOSPITALITY LP | Credit for La Valencia hotel, San Diego | 0000005681 | Hotel & Lodging | N | AMX | | USD | (336.38) | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Expense nets to zero | | (336.38) | | | Expense nets to zero | Yes | Original expense was charged to Commodities- PE Org Exp, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 839 | 840 | 1/31/2011 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000005681 | Travel Agency Fees | N | AMX | | USD | 18.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | | 18.00 | | Commodities Fundraising | This expense is for travel agency service fee for Rashid's trip, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 840 | 841 | 1/31/2011 | NY CITY DEPT OF FINANCE | Parking ticket for car when waiting for QDI meeting to finish | 0000005714 | Miscellaneous Expense | N | AMX | QDI- Fund III | USD | 37.00 | | Personal | No | | 37.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 843 | 842 | 2/1/2011 | PROSPECT HOSPITALITY LP | Meal while traveling in Portland for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities- PE Org Exp | USD | 9.13 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 9.13 | | Commodities Fundraising | This expense appears to be related to Rashid's meal while in Portland and appears to be reasonable; unable to locate hotel invoice; trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 842 | 843 | 2/1/2011 | AIINTERNATIONAL CONFERE | Metals USA conference | 0000005681 | Conferences and Seminars | N | AMX | Metals USA | USD | 899.00 | | Business | Yes | 899.00 | | Management Company | Relativity Doc # 00307060 confirms Rashid's registration for the Commodities & Precious Metals Investment Forum on 2/16/11; Calendar confirms conference; Per PW, this expense should be charged to the management company | Yes | Project was allocated from Metals USA to Management Company |
| 844 | 844 | 2/1/2011 | United Cabs | Taxi to meetings in LA, for QDI | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 36.00 | | Personal | No | | 36.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 847 | 845 | 2/2/2011 | Cab Company | Taxi to meetings in LA, for QDI | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 26.00 | | Personal | No | | 26.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 846 | 846 | 2/2/2011 | Cab Company | Taxi to meetings in LA, for QDI | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 36.00 | | Personal | No | | 36.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 848 | 847 | 2/2/2011 | Liberty Cab | Taxi to meetings in LA, for QDI | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 28.00 | | Personal | No | | 28.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 845 | 848 | 2/2/2011 | AIRCELL LLC | Internet used while flying for Realogy | 0000005714 | PC-WiFi | N | AMX | Realogy | USD | 9.95 | | Business | Yes | 9.95 | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Realogy to Management Company |

| # | # | Date | Vendor | Description | Account | Expense Type | N | Pay | Entity | Cur | Amount | Trip | Class | Within Policy | Business | Personal | Over Policy | Allocation | Notes | Flag | Project Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | 849 | 2/3/2011 | CAREY CORP | Car service for airport transfers and meetings whilst in San Diego and Portland for Commodities fundraising | 0000005681 | Taxi & Limousine | N | AMX | Commodities-PE Org Exp | USD | 112.70 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 112.70 | | | Commodities Fundraising | Amex charge on 2/3/11 indicates this was for a pick up on 2/2/11 in Portland; this expense is for car service for Rashid's trip while in Portland, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Commodities-PE Org to Commodities Fundraising |
| 851 | 850 | 2/3/2011 | PORTLAND HOTEL MASTER LES | Meal while traveling in Florida for Metals conference | 0000005825 | Meals - Employees | N | AMX | Metals USA | USD | 18.40 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 18.40 | | | Commodities Fundraising | This expense appears to be related to Rashid's meal while in Portland and appears to be reasonable; unable to locate hotel invoice; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Metals USA to Commodities Fundraising |
| 850 | 851 | 2/3/2011 | PORTLAND HOTEL MASTER LES | Meal while traveling in Florida for Metals conference | 0000005825 | Meals - Employees | N | AMX | Metals USA | USD | 48.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 48.00 | | | Commodities Fundraising | This expense appears to be related to Rashid's meal while in Portland and appears to be reasonable; unable to locate hotel invoice; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Metals USA to Commodities Fundraising |
| 852 | 852 | 2/4/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 45.00 | | | Commodities Fundraising | This expense is for travel agency service fee for Rashid's trip, the trip was determined to be a business expense; Per Crowell's 8/2/13 schedule expenses for this trip should be allocated to Commodities Fundraising | | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising |
| 853 | 853 | 2/4/2011 | AMERICAN AIRLINES INC | AA Flight from LAX to JFK for commodities fundraising | 0000005681 | Airfare | N | AMX | Commodities-PE Org Exp | USD | 2,660.25 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 2,660.25 | | | Commodities Fundraising | Amex on 2/5/11 indicates this expense is for a flight from LA to NY; Relativity doc # 00320891 trip alert email on 2/6/11 indicating flight from LA on that date; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 855 | 854 | 2/4/2011 | RITZ-CARLTON HOTEL CO LLC | Metals USA - drinks and dinner with David Hannah and Greg Mullins | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 342.13 | | Personal | No | | 342.13 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 856 | 855 | 2/4/2011 | UMAMI BURGER LLC | Meal while travelling in LA for Metals USA meetings | 0000005681 | Meals - Employees | N | AMX | Metals USA | USD | 62.14 | | Personal | No | | 62.14 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 854 | 856 | 2/4/2011 | Kerian Tobe | Metals USA | 0000005640 | Miscellaneous Expense | N | OOP | Realgy | USD | 5.00 | | Personal | No | | 5.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 857 | 857 | 2/7/2011 | AIRCELL LLC | Internet used when flying on QDI | 0000005714 | PC-WiFi | N | AMX | QDI- Fund III | USD | 12.95 | | Business | Yes | 12.95 | | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from QDI- Fund III to Management Company |
| 858 | 858 | 2/8/2011 | EL MONO/IRVING | QDI dinner meeting with Gold | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 145.12 | | Personal | No | | 145.12 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 861 | 859 | 2/9/2011 | MGM MIRAGE | 1 nights stay in the MGM Mirage in Las Vegas for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 378.56 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Over Policy Limit | Partial | 336.00 | | 42.56 | Business Development | This expense appears to be for one night hotel charge for Rashid's stay in Las Vegas; Unable to locate hotel invoice or other document indicating the daily room rate, however per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India.  BDO applied an assumed 12% tax rate to the $300 limit to determine the business portion of this expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to business development for Las Vegas | Yes | Project was allocated from Commodities-PE Org to Business Development |
| 859 | 860 | 2/9/2011 | ALL TAXI MANAGEMENT INC | Taxi home for working late on Ascometal | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 11.60 | | Taxi/Car Service | No | | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 860 | 861 | 2/9/2011 | Junior's Restaurant | Meal working late on Ascometal | 0000005640 | Meals - Employees | N | OOP | Realgy | USD | 7.45 | | Personal | No | | 7.45 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 862 | 862 | 2/10/2011 | ALL TAXI MANAGEMENT INC | Taxi for working late on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 10.10 | | Taxi/Car Service | No | | 10.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 863 | 863 | 2/10/2011 | STARBUCKS CORPORATION | Meal while working late on Realgy | 0000005681 | Meals - Employees | N | AMX | Realgy | USD | 21.00 | | Personal | No | | 21.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 864 | 864 | 2/11/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 45.00 | | | Commodities Fundraising/Business Development | February 14, 2011 in Phoenix; February 15, 2011 in Las Vegas; Per 8/1 email from G. McGorty: should be Business, February 2011 Phoenix trip; this expense appears to be for travel agency service fee for Rashid's trip on US Airways flight, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico and business development for Las Vegas | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising/Business Development |

| # | # | Date | Vendor | Description | Account | Category | N | AMX | Entity | USD | Amount | Trip | Type | Y/N | Amount | Notes | Allocation | Y/N | Allocation Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 865 | 2/11/2011 | US AIRWAYS | US Airways flight from Phoenix to Las Vegas for Commodities Fundraising | 0000005681 | Airfare | N | AMX | Commodities-PE Org Exp | USD | 830.70 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 830.70 | Amex on 2/14/11 indicates this expense is a flight from Phoenix to Las Vegas; Calendar indicates on 2/14/11 "PE update / Natural Resource overview meetings with Josh, Sam, Ali, Danielle" in Phoenix and New Mexico, "Commonwealth Worldwide", "meeting with New Mexico Educational Retirement Board (Steve Neel, Deputy CIO) for a Apollo update, Fund VII update and Natural Resources Overview (Josh, Ali, Danielle) in New Mexico, "meeting with AZ PSP (Shan Chen, PE and Paul Corens, Real Assets) for an Apollo Overview, Fund VII update and Natural Resources Overview (Josh, Ali, Danielle) in Arizona and on 2/15/11 "PE update / Natural Resource overview meetings with Josh, Sam, Ali, Danielle" in Phoenix and Los Angeles, "Meeting between Kathleen Quirk and Apollo (Trevor Mills and Ali Rashid)" in Phoenix, "Visit to Mercator's Mineral Prak Copper Moly Mine - Tour will be by Gary Simmerman VP Engineering and Mine Manager" in Arizona; Relativity doc # 00306029 email exchange on 1/27/11 with Danielle Thonen (Apollo) and Rashid | Commodities Fundraising/Business Development | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising/Business Development |
| 865 | 866 | 2/11/2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 18.00 | | Personal | No | 18.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 866 | 867 | 2/11/2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 13.00 | | Personal | No | 13.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 867 | 868 | 2/11/2011 | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 12.00 | | Personal | No | 12.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 868 | 869 | 2/11/2011 | New York Taxi | Taxi home - working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 873 | 870 | 2/12/2011 | New York Taxi | Taxi home - working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | 8.00 | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 870 | 871 | 2/12/2011 | A  D WINE CORP | Realogy dinner with Tony Hull | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 167.51 | | Personal | No | 167.51 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 874 | 872 | 2/12/2011 | WHITE AND BLUE GROUP CORP | Taxi to the office to work on the weekend on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 33.40 | | Taxi/Car Service | No | 33.40 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 871 | 873 | 2/12/2011 | New York Taxi | Taxi home - working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | 9.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 872 | 874 | 2/12/2011 | New York Taxi | Taxi to meeting Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 875 | 875 | 2/13/2011 | AT&T MOBILITY LLC | Blackberry charges | 0000005681 | Telephone | N | AMX | Lucchini | USD | 177.30 | | Business | Yes | 177.30 | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Management Company | Yes | Project was allocated from Lucchini to Management Company |
| 876 | 876 | 2/13/2011 | New York Taxi | Taxi home - working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 9.00 | | Taxi/Car Service | No | 9.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 877 | 877 | 2/13/2011 | New York Taxi | Taxi home - working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 879 | 878 | 2/15/2011 | AIRLINES RPRTING CORPTAF | | | Travel Agency Fees | N | AMX | | USD | 45.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 45.00 | This expense appears to be for travel agency service fee for Rashid's trip American Airlines flight, the trip was determined to be a business expense; the allocation for this expense was matched to the American Airlines 2/16/11 Amex charge | Management Company | No | |
| 880 | 879 | 2/15/2011 | AMERICAN AIRLINES INC | AA Flight from Las Vegas to LAX for commodities fundraising | 0000005681 | Airfare | N | AMX | Commodities-PE Org Exp | USD | 773.55 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 773.55 | Amex on 2/16/11 indicates this expense is a flight from Las Vegas to Los Angeles; no meetings in calendar for Las Vegas on 2/16/11 - 2/19/11, however per Rashid, he needed to be in Los Angeles office occasionally to have a presence there, thus this expense should be allocated to the Management Company; Relativity doc # 00321873 trip alert on 2/16/11 indicates flight (on that day) was departing on time; Relativity doc # 00309198 email exchange on 2/9/11 with Trevor Mills, Ani Bluhm (Apollo), Rashid, et al indicating meeting in Arizona on 2/14/11, Las Vegas on 2/15/11 and returning to NY on 2/16/11; Relativity doc # 00300579 email exchange on 2/11/11 with Joy Teopaco (Apollo), Ani Bluhm (Apollo), Rashid, et al indicating there is an office available for Rashid on 2/17 and 2/18 for when he'll be in the LA office | Management Company | Yes | Project was allocated from Commodities-PE Org Exp to Management Company |
| 878 | 880 | 2/15/2011 | AIRCELL LLC | Internet used when flying for Metals USA | 0000005714 | PC-WiFi | N | AMX | Metals USA | USD | 9.95 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 9.95 | 2/15/11 Amex charge indicates this is for in-flight internet access; per Rashid, he needed to be in Los Angeles office occasionally to have a presence there and since this expense appears to be tied to the flight to Los Angeles, it should be allocated to the Management Company | Management Company | Yes | Project was allocated from Metals USA to Management Company |

| No1 | No2 | Date | Vendor | Description | Doc # | Category | Flag | Pmt | Account | Cur | Amount | Trip | Determination | Bus? | Amt1 | Amt2 | Amt3 | Allocation | BDO Notes | Realloc? | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882 | 881 | 2/16/2011 | ARIZONA BILTMORE | 1 night stay in Arizona Biltmore for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 10.76 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 10.76 | | | Commodities Fundraising | It is unclear the reason for this expense, however it appears to be related to Rashid's hotel stay for his Paris trip and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico | Yes | Project was allocated from Commodities-PE Exp to Commodities Fundraising |
| 881 | 882 | 2/16/2011 | ARIZONA BILTMORE | 1 night stay in Arizona Biltmore for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 542.75 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Over Policy Limit | Partial | 336.00 | | 206.75 | Commodities Fundraising | This expense appears to be for one night hotel charge for Rashid's stay in Phoenix; Unable to locate hotel invoice or other document indicating the daily room rate, however per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night tax rate for hotels outside of NY/LA, London & India. BDO applied an assumed 12% tax rate to the $300 limit to determine the business portion of this expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 885 | 883 | 2/16/2011 | MGM MIRAGE | 1 nights stay in the MGM Mirage in Las Vegas for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 319.45 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Personal | No | 319.45 | | | Commodities Fundraising | Unable to locate hotel invoice or other document indicating the business reason for this expense; Rashid has an MGM Mirage charge for $378.56 that appears to relate to his one night stay while in Las Vegas; since unable to locate additional details related to this expense, it was determined to be personal (charge appears as Vdar on Amex statement) | N/A | |
| 886 | 884 | 2/16/2011 | RED O MELROSE LLC | Dinner with Sean Stack for Commodities Fundraising | 0000005681 | Meals - Clients | N | AMX | Commodities-PE Org Exp | USD | 130.85 | | Personal | No | 130.85 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 884 | 885 | 2/16/2011 | CAREY CORP | Taxi for meetings in Arizona for Commodities Fundraising | 0000005681 | Taxi & Limousine | N | AMX | Commodities-PE Org Exp | USD | 145.58 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 145.58 | | | Commodities Fundraising | Amex charge on 2/16/11 indicates this was for a pick up on 2/14/11 in Phoenix; this expense is for car service for Rashid's trip while in Phoenix, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 883 | 886 | 2/16/2011 | big apple | Metals conference | 0000006505 | Taxi & Limousine | N | OOP | Metals USA | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 888 | 887 | 2/17/2011 | JWMCC LP | 1 nights stay in InterContinental Century City, LA for Commodities Fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 673.25 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 673.25 | | | Management Company | Based on travel dates, it appears Rashid was in Los Angeles for three nights and his expense appears to related to the hotel; Unable to locate the daily room rate, however this charge appears to be within the 1/2009 Apollo Travel & Expense Policy; per Rashid, he needed to be in Los Angeles office occasionally to have a presence there, thus this expense should be allocated to the Management Company | Yes | Project was allocated from Commodities-PE Org Exp to Management Company |
| 889 | 888 | 2/17/2011 | Mondrian Hotel South Beach | Hotel tips whilst staying in the Mondrian Hotel South Beach, Florida for Metals USA conference | 0000005903 | Miscellaneous Expense | N | OOP | Metals USA | USD | 8.00 | | Personal | No | 8.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 887 | 889 | 2/17/2011 | Dunkin Donuts | Meal taken whilst working late on Realogy | 0000005903 | Meals - Employees | N | OOP | Realogy | USD | 4.06 | | Personal | No | 4.06 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 891 | 890 | 2/19/2011 | DELTA AIR LINES | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 25.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 25.00 | | | Commodities Fundraising/Business Development | Amex on 2/22/11 indicates this expense is a flight from New Orleans to NY; Relativity doc # 00311262 receipt for in-flight internet indicates Delta flight was on 2/21/11; Rashid traveled to New Orleans for personal reasons, however since this is the flight back to NY, it is considered the business part of his return flight from that business trip; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico and business development for Las Vegas | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising/Business Development |
| 890 | 891 | 2/19/2011 | DELTA AIR LINES | Delta Flight from New Orleans to LGA for commodities fundraising | 0000005681 | Airfare | N | AMX | Commodities-PE Org Exp | USD | 562.70 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 562.70 | | | Commodities Fundraising/Business Development | Amex on 2/22/11 indicates this expense is a flight from New Orleans to NY; Relativity doc # 00311262 receipt for in-flight internet indicates Delta flight was on 2/21/11; Rashid traveled to New Orleans for personal reasons, however since this is the flight back to NY, it is considered the business part of his return flight from that business trip; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico and business development for Las Vegas | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising/Business Development |

Privileged and Confidential
Draft – For Discussion Purposes Only

| # | # | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Y/N | Amt (Bus) | Amt (Pers) | Allocation | Comments | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 892 | 2/19/2011 | UNITED AIRLINES | United Airlines flight from LAX to New Orleans for Commodities Fundraising | 0000005681 | Airfare | N | AMX | Commodities-PE Org Exp | USD | 1,130.70 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Personal | No | | 1,130.70 | | Amex on 2/20/11 indicates this expense is a flight from Los Angeles to New Orleans; Relativity doc # 00311156 email exchange on 2/19/11 with Farah Khan and Rashid, where Rashid indicates "taking off"; Relativity 00322062 email exchange on 2/17/11 with Farah Khan and Rashid regarding New Orleans flights, indicating Khan is flying to New Orleans on 2/19/11; this portion of the trip appears to be personal | |
| 894 | 893 | 2/20/2011 | TRAVEL AGENCY SERVICE FEE | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 50.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 50.00 | | Commodities Fundraising/Business Development | This expense appears to be for travel agency fee for Rashid's trip to New Mexico/Phoenix, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising/Business Development — Yes |
| 893 | 894 | 2/20/2011 | JAFFE REST LLC | Drinks with Walter Basco for QDI | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 66.90 | | Personal | No | | 66.90 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 897 | 895 | 2/21/2011 | RITZ-CARLTON HOTEL CO LLC | 1 night Ritz Carlton LA for commodities fundraising | 0000005681 | Hotel & Lodging | N | AMX | Commodities-PE Org Exp | USD | 355.14 | | Personal | No | | 355.14 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 896 | 896 | 2/21/2011 | CA ONE SERVICES INC | Taxi to office on holiday for work on Ascometal | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 18.06 | | Personal | No | | 18.06 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 895 | 897 | 2/21/2011 | AIRCELL LLC | Internet used while flying to Florida for Metals USA conference | 0000005714 | PC-WiFi | N | AMX | Metals USA | USD | 9.95 | February-March 2011: New York - South Florida - New York | Business | Yes | 9.95 | | Management Company | 2/21/11 Amex charge indicates this is for in-flight internet access; determined to be a business expense | Project was allocated from Metals USA to Management Company |
| 898 | 898 | 2/21/2011 | STARBUCKS CORPORATION | Lunch while working on QDI on Presidents day | 0000005681 | Meals - Employees | N | AMX | QDI- Fund III | USD | 23.00 | | Personal | No | | 23.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 902 | 899 | 2/23/2011 | New York Taxis | Taxi to Metals USA meeting | 0000005903 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 901 | 900 | 2/23/2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 32.00 | | Personal | No | | 32.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 900 | 901 | 2/23/2011 | Greenwich Taxi Inc | Taxi to meeting for Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 34.00 | | Personal | No | | 34.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 899 | 902 | 2/23/2011 | CITITAXI FUNDING LLC | Taxi meeting on Welspun | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 903 | 903 | 2/24/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 45.00 | | Commodities Fundraising/Business Development | This expense appears to be for travel agency service fee for Rashid's flight back to NY, the trip was determined to be a business expense | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Commodities Fundraising/Business Development — Yes |
| 904 | 904 | 2/24/2011 | Transportation Sunshine | Taxi home working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 20.00 | | Taxi/Car Service | No | | 20.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 906 | 905 | 2/25/2011 | AMERICAN AIRLINES INC | AA Flight booked, later cancelled and refunded | 0000005681 | Airfare | N | AMX | | USD | 1,402.72 | February-March 2011: New York - South Florida - New York | Expense nets to zero | | 1,402.72 | | | Expense nets to zero | N/A |
| 907 | 906 | 2/25/2011 | AMERICAN AIRLINES INC | Refund for AA flight | 0000005681 | Airfare | N | AMX | | USD | (1,402.72) | February-March 2011: New York - South Florida - New York | Expense nets to zero | | (1,402.72) | | | Expense nets to zero | N/A |
| 905 | 907 | 2/25/2011 | AIRLINES RPRTING CORPTAF | | 0000005714 | Travel Agency Fees | N | AMX | | USD | 45.00 | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | | Management Company | Amex charge on 2/26/11 appears to related to American Airlines flight charged on 2/26/11 for $1,402.72, this flight was subsequently cancelled and refunded; travel agency fee not refunded, thus considered to be a business expense; since this charge was not related to the BMO Conference, it is allocated to the Management Company | No |
| 910 | 908 | 2/25/2011 | NYC-TAXI VERIFONE | Taxi home for working late on Metals USA | 0000005681 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.80 | | Taxi/Car Service | No | | 12.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 908 | 909 | 2/25/2011 | Indian Restaurant | Dinner whilst working late on Metals USA | 0000005640 | Meals - Employees | N | OOP | Metals USA | USD | 19.73 | | Personal | No | | 19.73 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 909 | 910 | 2/25/2011 | New York Taxi | Taxi home - working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 9.00 | | Taxi/Car Service | No | | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 911 | 911 | 2/25/2011 | Tropical Taxi | Taxi home working late on Metals USA | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 23.00 | | Taxi/Car Service | No | | 23.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 914 | 912 | 2/26/2011 | DELTA AIR LINES | Delta flight Florida to LGA - later cancelled | 0000005681 | Airfare | N | AMX | | USD | 958.70 | February-March 2011: New York - South Florida - New York | Expense nets to zero | | 958.70 | | | Expense nets to zero | N/A |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 913 | 2/26/2011 | CONTINENTAL AIRLINES | Continental flight from Newark to Florida for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 659.70 | | February-March 2011: New York - South Florida - New York | Business | Yes | 659.70 | | Management Company | Amex charge on 2/27/11 indicates this is for a flight from NY to Fort Lauderdale (date of flight not indicated); Per Crowell's 8/2/13 Trips Schedule, flight was on 2/26/11; Calendar indicates on 2/28/11 "BMO Capital Markets Global Metals & Mining Conference" in Hollywood, FL and ends on 3/2/11; Relativity doc # 00312011 email on 2/24/11 final confirmation for Rashid's registration for the BMO Capital Markets 2011 Global Metals & Mining Conference; Relativity doc # 00318883 email exchange on 1/18/11 for hotel reservation confirmation for the BMO Capital Markets 2011 Global Metals & Mining Conference indicating check in on 2/27/11 and check out on 3/1/11; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 912 | 914 | 2/26/2011 | 1100 W AVE PROPERTIES LLC | 1 nights accomodation in Mondrian South Beach Hotel whilst attending the Metals Conference | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 528.64 | | February-March 2011: New York - South Florida - New York | Personal | No | | 528.64 | | Based on travel dates, it appears Rashid flew to Miami on 2/27/11 and returned to NY on 3/2/11; Relativity doc # 00318883 email on 1/18/11 for hotel reservation confirmation for the Westin Diplomat Resort for the BMO Capital Markets 2011 Global Metals & Mining Conference indicating check in on 2/27/11, check out on 3/2/11 and the charge for the Westin Diplomat Resort appears to correspond to charges for those three nights; it is unclear how Rashid could have another hotel charge for one night's accomodation while on this trip; since the business purpose of this expense is unclear, expense determined to be personal | N/A | |
| 916 | 915 | 2/26/2011 | New York Taxi | Taxi to Metals USA dinner | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 10.00 | | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 915 | 916 | 2/26/2011 | GANS-MEX LLC | QDI dinner with Gary Enzor, Steve Attwood and Joe Troy | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 404.57 | | | Personal | No | | 404.57 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 917 | 917 | 2/27/2011 | SKY BAR - MIAMI | Metals USA dinner with Keith Koci | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 184.66 | | | Personal | No | | 184.66 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 919 | 918 | 2/28/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | | AMX | | USD | 45.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | | Management Company | This expense is for travel agency fee for Rashid's trip to Fort Lauderdale, the trip was determined to be a business expense; Per PW, expense should be charged to management company | | |
| 920 | 919 | 2/28/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | | AMX | | USD | 18.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 18.00 | | Management Company | Amex charge on 3/1/11 appears to related to Delta flight charged on 2/27/11 for $958.70, this flight was subsequently canceled and refunded; travel agency fee not refunded, thus considered to be a business expense; since this charge was not related to the BMO Conference, it is allocated to the Management Company | No | |
| 921 | 920 | 2/28/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | | AMX | | USD | 18.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 18.00 | | Management Company | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale, the trip was determined to be a business expense; Per PW, expense should be charged to management company | No | |
| 918 | 921 | 2/28/2011 | 1100 W AVE PROPERTIES LLC | Dinner in Mondrian South Beach Hotel whilst attending Metals Conference in Fort Lauderdale | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 157.65 | | February-March 2011: New York - South Florida - New York | Business | Yes | 157.65 | | Management Company | This expense appears to be related to meals for Rashid while on his trip to Fort Lauderdale/Miami trip and appears to be within the 1/2009 Apollo T&E Policy; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 924 | 922 | 2/28/2011 | Super Yellow Cab | Taxi to meeting for Metals USA conference in Florida | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 24.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 24.00 | | Management Company | This expense appears to be for a taxi for Rashid while on his Fort Lauderdale trip, the trip was determined to be a business expense and expense appears reasonable; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 923 | 923 | 2/28/2011 | Super Yellow Cab | Taxi to meeting for Metals USA conference in Florida | 0000005640 | Taxi & Limousine | N | OOP | Metals USA | USD | 26.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 26.00 | | Management Company | This expense appears to be for a taxi for Rashid while on his Fort Lauderdale trip, the trip was determined to be a business expense and expense appears reasonable; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 922 | 924 | 2/28/2011 | New York Taxis | Taxi to Realogy meeting | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 925 | 925 | 3/1/2011 | 1100 W AVE PROPERTIES LLC | Meal while traveling in Florida for Metals conference | 0000005825 | Meals - Employees | N | AMX | Metals USA | USD | 10.90 | | February-March 2011: New York - South Florida - New York | Business | Yes | 10.90 | | Management Company | This expense appears to be related to meals for Rashid while on his trip to Fort Lauderdale/Miami trip and appears to be within the 1/2009 Apollo T&E Policy; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 926 | 926 | 3/2/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | | AMX | | USD | 45.00 | | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | | Management Company | Amex charge on 3/3/11 appears to related to Delta flight charged on 2/27/11 for $958.70, this flight was subsequently canceled and refunded; travel agency fee not refunded, thus considered to be a business expense; since this charge was not related to the BMO Conference, it is allocated to the Management Company | No | |

| # | # | Date | Vendor | Description | Account | Category | N | AMX | Entity | USD | Amount | Period - Location | Classification | Y/N | Business | Personal | Over Limit | Over Limit 2 | Charged To | Explanation | Project? | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 927 | 3/2/2011 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000005681 | | N | AMX | | USD | 45.00 | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | | | | Management Company | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale, the trip was determined to be a business expense; Per PW, expense should be charged to management company | No | |
| 929 | 928 | 3/2/2011 | CONTINENTAL AIRLINES | Continental Flight from Fort Lauderdale to Newark for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 654.70 | February-March 2011: New York - South Florida - New York | Business | Yes | 654.70 | | | | Management Company | Amex charge on 3/3/11 indicates this is a flight from Fort Lauderdale to NY (date of flight not indicated); Per Crowell's 8/2/13 Trips Schedule, flight was on 3/2/11; this expense is related to Rashid's trip to Fort Lauderdale, the trip was determined to be a business expense; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 928 | 929 | 3/2/2011 | CA ONE SERVICES INC | Taxi home for working late on Metals USA | 0000005681 | Taxi & Limousine | N | AMX | Metals USA | USD | 14.61 | February-March 2011: New York - South Florida - New York | Business | Yes | 14.61 | | | | Management Company | This expense appears to be for a taxi for Rashid while on his Fort Lauderdale trip, the trip was determined to be a business expense and expense appears reasonable; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 931 | 930 | 3/2/2011 | SHREE PADMAVATI INC | Taxi to QDI meeting | 0000005681 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 5.13 | February-March 2011: New York - South Florida - New York | Business | Yes | 5.13 | | | | Management Company | This expense appears to be for coffee for Rashid during his trip to Fort Lauderdale and appears to be reasonable; the trip was determined to be a business expense; Per PW, expense should be charged to management company | Yes | Project was allocated from Quality Distribution, Inc to Management Company |
| 930 | 931 | 3/2/2011 | PORTUGA REST GROUP LLC | Realogy dinner at Aldea with Tory Hill and Alicia Swift | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 368.00 | February-March 2011: New York - South Florida - New York | Personal | No | | 368.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 934 | 932 | 3/3/2011 | DELTA AIR LINES | Refund for flight | 0000005681 | Airfare | N | AMX | | USD | (958.70) | February-March 2011: New York - South Florida - New York | Expense nets to zero | | (958.70) | | | | | Expense nets to zero | N/A | |
| 932 | 933 | 3/3/2011 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000005681 | | N | AMX | | USD | 45.00 | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | | | | Management Company | Amex charge on 3/4/11 appears to related to American Airlines flight charged on 3/4/11 for $1,395.81, this flight was subsequently canceled and refunded; travel agency fee not refunded, thus considered to be a business expense; since this charge was not related to the BMO Conference, it is allocated to the Management Company | No | |
| 933 | 934 | 3/3/2011 | AMERICAN AIRLINES INC | AA Flight Miami to LGA for BMO Capital Markets Global Metals & Mining Conference in Florida | 0000005681 | Airfare | N | AMX | Metals USA | USD | 1,395.81 | February-March 2011: New York - South Florida - New York | Expense nets to zero | | 1,395.81 | | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, no project is indicated the expense is charged to the management company) |
| 937 | 935 | 3/3/2011 | WESTIN DIPLOMAT RESORT | 4 nights in Westin Diplomat Resort Florida for BMO Capital Markets Global Metals & Mining Conference in Florida | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 1,998.71 | February-March 2011: New York - South Florida - New York | Over Policy Limit & Personal | Partial | 999.00 | 803.24 | 196.47 | | Management Company | Rashid's trip for the BMO Conference, the trip was determined to be a business expense; Relativity doc # 00318883 email exchange on 1/18/11 for hotel reservation confirmation for the BMO Capital Markets 2011 Global Metals & Mining Conference indicating check in on 2/27/11, check out on 3/2/11 and room rate was $359 per night and taxes are 11%; Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India. BDO applied the 11% to the $300 limit to determine the business portion of this expense for three nights equaling $990.00, the total calculated room charge is $1,195.47, thus the difference of $196.47 is over the policy limit and was determined to be personal; also based on the total calculated room charge of $1,195.47 compared to the total hotel charge of $1,998.71, it appears there are more hotel charges than just the three nights accommodations for this charge, however unable to locate hotel invoice, thus this difference | Yes | Project was allocated from Metals USA to Management Company |
| 938 | 936 | 3/3/2011 | WESTIN DIPLOMAT RESORT | Meal while travelling in Florida for BMO Capital Markets Global Metals & Mining Conference | 0000005640 | Hotel & Lodging | N | AMX | Metals USA | USD | 15.26 | February-March 2011: New York - South Florida - New York | Business | Yes | 15.26 | | | | Management Company | This expense appears to be related to Rashid's meal while on his trip to Fort Lauderdale and appears to be within the 11/2009 Apollo T&E Policy; the trip was determined to be a business expense; Per PW, expense should be charged to management company | Yes | Project was allocated from Metals USA to Management Company |
| 935 | 937 | 3/3/2011 | STARBUCKS CORPORATION | Meal while working late on Realogy | 0000005681 | Meals - Employees | N | AMX | Realogy | USD | 20.00 | | Personal | No | | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 936 | 938 | 3/3/2011 | TAXI CREDIT CARD CORP | Taxi home for working late on Welspun | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 13.85 | | Taxi/Car Service | No | | 13.85 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 941 | 939 | 3/5/2011 | Oriental Garden | Meal working late on Ascometal | 0000005640 | Meals - Employees | N | OOP | Lucchini | USD | 35.83 | | Personal | No | | 35.83 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 939 | 940 | 3/5/2011 | ESPINOOLA RESTAURANTE CO | Realogy dinner meeting with Palto | 0000005681 | Meals - Clients | N | AMX | Realogy | USD | 183.78 | | Personal | No | | 183.78 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 940 | 941 | 3/5/2011 | New York Taxi | Taxi home - working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 942 | 942 | 3/8/2011 | ALL TAXI MANAGEMENT INC | Taxi home for working late on QDI | 0000005681 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 10.40 | | Taxi/Car Service | No | | 10.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 943 | 943 | 3/8/2011 | BCRE GRAND RESTURANT LLC | Dinner with Hull on Realogy | 0000005714 | Meals - Clients | N | AMX | Realogy | USD | 197.85 | | Personal | No | | 197.85 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

Privileged and Confidential
Draft – For Discussion Purposes Only

| # | # | Date | Vendor | Description | Account | Category | N | Type | Name | Cur | Amount | Trip | Classification | Y/N | Amount | Company | Notes | Y/N | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | 944 | 3/9/2011 | AMERICAN AIRLINES INC | Credit for AA flight from Newark to Miami | 0000005681 | Airfare | N | AMX | | USD | (913.20) | March 2011: New York - South Florida - New York | Expense nets to zero | | (913.20) | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 949 | 945 | 3/9/2011 | AMERICAN AIRLINES INC | Refund for flight - AA flight from LGA to Miami for Metals USA Board meetings | 0000005681 | Airfare | N | AMX | | USD | (1,395.81) | March 2011: New York - South Florida - New York | Expense nets to zero | | (1,395.81) | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 944 | 946 | 3/9/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | February-March 2011: New York - South Florida - New York | Business | Yes | 45.00 | Management Company | Amex charge on 3/10/11 appears to related to American Airlines flight charged on 3/10/11 for $913.20, this flight was subsequently canceled and refunded; travel agency fee not refunded, thus considered to be a business expense; since this charge was not related to the BMO Conference, it is allocated to the Management Company | No |
| 945 | 947 | 3/9/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | March 2011: New York - South Florida - New York | Business | Yes | 45.00 | Metals USA | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Metals USA |
| 950 | 948 | 3/9/2011 | GREEN APPLE MGMT CORP | Taxi home for working late on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 946 | 949 | 3/9/2011 | AMERICAN AIRLINES INC | AA Flight from LGA to MIA for Metals USA Board Meeting | 0000005681 | Airfare | N | AMX | Metals USA | USD | 913.20 | March 2011: New York - South Florida - New York | Business | Yes | 913.20 | Metals USA | Amex on 3/10/11 indicates this charge is for a flight from NY to Miami; Relativity doc # 00314613 trip alert email on 3/10/11 indicating flight on that date; Calendar indicates on 3/10/11 "Metals USA Holdings Corp. BOD Meeting" in Fort Lauderdale and "Lakers Heat" in Miami, and on 3/11/11 "Metals USA Holdings Corp. BOD Meeting" in Fort Lauderdale; Relativity doc # 00324130 email exchange on 3/9/11 with Will Smith (Metals USA), Goncalves Lourenco, Rashid, et al regarding agenda for BOD meeting on 3/11/2011 for Metals; Relativity doc # 00324142 email exchange on 3/9/11 with Lourenco Goncalves and Rashid discussing NBA game; it appears BOD meeting was on 3/11/11, however Rashid attended basketball game with Metals USA contact on 3/10/11, thus trip appears to be business related; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No |
| 947 | 950 | 3/9/2011 | AMERICAN AIRLINES INC | AA Flight from Newark to Miami for Metals USA meetings | 0000005681 | Airfare | N | AMX | Metals USA | USD | 913.20 | February-March 2011: New York - South Florida - New York | Expense nets to zero | | 913.20 | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 952 | 951 | 3/10/2011 | AMERICAN AIRLINES INC | Credit for flight from Miami to LAX for Metals USA Board meeting | 0000005681 | Airfare | N | AMX | | USD | (1,627.61) | March 2011: New York - South Florida - New York | Expense nets to zero | | (1,627.61) | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is blank (per PW, when no project is indicated the expense is charged to the management company) |
| 953 | 952 | 3/10/2011 | Central Market | Meal working late on Ascometal | 0000005640 | Meals - Employees | N | OOP | Lucchini | USD | 5.97 | | Personal | No | 5.97 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 951 | 953 | 3/10/2011 | AMERICAN AIRLINES INC | AA Flight from Miami to LAX for Metals USA Board Meeting - later cancelled and refunded | 0000005681 | Airfare | N | AMX | Metals USA | USD | 1,627.61 | March 2011: New York - South Florida - New York | Expense nets to zero | | 1,627.61 | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 954 | 954 | 3/10/2011 | Diamond Cab | Taxi to meetings in Florida for Metals USA conference | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 32.00 | | Taxi/Car Service | No | 32.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 955 | 955 | 3/11/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | March 2011: New York - South Florida - New York | Business | Yes | 45.00 | Metals USA | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Metals USA |
| 956 | 956 | 3/11/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | March 2011: New York - South Florida - New York | Business | Yes | 45.00 | Management Company | This expense appears to be for travel agency service fee for Rashid's flight from Miami to NY; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was cancelled this charge should be allocated to the Management Company | No |
| 957 | 957 | 3/11/2011 | AMERICAN AIRLINES INC | AA flight from LGA to Miami for Metals USA Board meetings, later cancelled | 0000005681 | Airfare | N | AMX | Metals USA | USD | 1,395.81 | March 2011: New York - South Florida - New York | Business | Yes | 1,395.81 | Metals USA | Amex on 3/12/11 indicates this charge is for a flight from Miami to NY; Relativity doc # 00324509 trip alert email on 3/12/11 indicating flight on that date; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No |

| # | # | Date | Vendor | Description | Account | Category | | Pay | Entity | Cur | Amount | Trip | Classification | Status | Amt1 | Amt2 | Amt3 | Alloc. Entity | Notes | Alloc. | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 958 | 3/12/2011 | CAPRI RESORTS LLC | 2 nights stay in W Hotel For Lauderdale for Metals USA Holdings Corp. BOD Meeting | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 514.19 | March 2011: New York - South Florida - New York | Over Policy Limit & Personal | Partial | 333.00 | 142.34 | 38.85 | Metals USA | this expense appears to be for the right hotel charge for Rashid's stay in Fort Lauderdale, the trip was determined to be a business expense; Unable to locate hotel invoice, however, the 3/12/11 Amex charge detail indicates the room rate was $335.20, thus the calculated total room charges were $371.85, assuming an 11% tax rate, since unable to locate the invoice, it is unclear what the difference of $142.34 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; also per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India, thus the maximum room charge was $333.00, assuming an 11% tax rate, the difference between the calculated room rate of $371.85 and the maximum allowable room rate of $333.00 is considered to be over the policy limit, and thus this amount of $38.85 was considered to be personal; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No | |
| 959 | 959 | 3/12/2011 | FONTAINEBLEAU FL HTL LLC | Meal whilst travelling for Metals USA meetings | 0000005681 | Hotel & Lodging | N | AMX | Metals USA | USD | 56.26 | March 2011: New York - South Florida - New York | Business | Yes | 56.26 | | | Metals USA | This expense appears to be related to meals for Rashid while in South Florida and appears to be reasonable; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No | |
| 960 | 960 | 3/12/2011 | MR CHOW ENTERPRISES LTD | Metals USA dinner with Koci and Smith | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 366.58 | March 2011: New York - South Florida - New York | Over Policy Limit | Partial | 300.00 | 66.58 | | Metals USA | Relativity doc # 00324306 email exchange on 3/10/11 with Matthew Michelini and Rashid regarding dinner at Mr. Chow on 3/11/11 for three people; this expense appears to be related to meals for Rashid and colleagues while on his trip to South Florida; Per the 1/2009 Apollo Travel & Expense Policy, there is a $100 per person maximum meal allowance when dining outside of NY/LA, London & India; the trip was determined to be a business expense, however meal was limited to $100 per person therefore the remaining $66.58 is a personal expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to Metals USA | No | |
| 961 | 961 | 3/13/2011 | AT&T MOBILITY LLC | Blackberry charges | 0000005681 | Telephone | N | AMX | Welspun | USD | 180.10 | | Business | Yes | 180.10 | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Welspun to Management Company |
| 962 | 962 | 3/14/2011 | Central Market | Meal working late on Ascometal | 0000005640 | Meals - Employees | N | OOP | Lucchini | USD | 5.97 | | Personal | No | | 5.97 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 963 | 963 | 3/15/2011 | PATINA GROUP LLC | Taxi home for working late on Ascometal | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.96 | | Personal | No | | 12.96 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 964 | 964 | 3/15/2011 | TALLY LEASING CORPORATION | Taxi home working late on QDI | 0000005681 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 966 | 965 | 3/16/2011 | STARBUCKS CORPORATION | Meal while working late on QDI | 0000005681 | Meals - Employees | N | AMX | QDI- Fund III | USD | 23.00 | | Personal | No | | 23.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 965 | 966 | 3/16/2011 | HARBANS DHALIWAL | Taxi home for working late on Realogy | 0000005681 | Taxi & Limousine | N | AMX | Realogy | USD | 16.10 | | Taxi/Car Service | No | | 16.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 967 | 967 | 3/17/2011 | GREEN APPLE MGMT CORP | Taxi home for working late on Welspun | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 16.80 | | Taxi/Car Service | No | | 16.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 969 | 968 | 3/18/2011 | VIRGIN ATLANTIC AIRWAYS | Roundtrip from JFK to London to Newark for Asco meetings in London | 0000005681 | Airfare | N | AMX | Lucchini | USD | 694.50 | | Personal | No | | 694.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 968 | 969 | 3/18/2011 | VIRGIN ATLANTIC AIRWAYS | Roundtrip from JFK to London to Newark for Asco meetings in London | 0000005681 | Airfare | N | AMX | Lucchini | USD | 12,938.50 | March 2011: New York - London | Personal | No | | 12,938.50 | | | round-trip flights from NY to London; Per Crowell's 8/2/13 Trips Schedule, departed on 3/22/11 and returned on 3/29/11 (dates actually say 2010, however BDO assumes this is a typo); Calendar does not indicate any reason for Rashid to be in London; the primary purpose of this trip appears to be personal; Email communications between Erem Rashid and Rashid during 3/22/11 and 3/28/11 discussing London trip and Paris trip on weekend, parents are also in London with them (see examples: Relativity doc #s 00316476, 00316677, 00325852, 00010089, 00316660);Relativity doc # 00012024 email exchange on 3/31/11 with Tom Larsen (Champion Minerals) and Rashid indicating meeting earlier in the week, Relativity doc # 00325920 email exchange on 3/26/11 with Tom Larsen and Rashid discussing meeting in London and Rashid indicates he is not sure if he's available, it appears Rashid met with Larsen, however, it appears this meeting was more coincidental then the primary focus of | N/A | |
| 972 | 970 | 3/19/2011 | New York Taxi | Taxi home - working late on Realogy | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.00 | | Taxi/Car Service | No | | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 970 | 971 | 3/19/2011 | GROUPO BODEGA LLC | QDI dinner with Atwood | 0000005714 | Meals - Clients | N | AMX | QDI- Fund III | USD | 198.74 | | Personal | No | | 198.74 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | | | | | | | | | Amount | Period | Classification | | | Amount2 | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | 972 | 3/19/2011 | LUCYS RESTAURANT | Dinner with Seth Truwitt on Realogy | 0000005714 | Meals - Clients | N | AMX | Realogy | USD | 171.54 | | Personal | No | 171.54 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 973 | 973 | 3/21/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 18.00 | March 2011: New York - London | Personal | No | 18.00 | | This expense appears to be for travel agency service fee for Rashid's round-trip flights from NY to London; this trip was determined to be a personal expense | N/A |
| 974 | 974 | 3/21/2011 | AMERICAN EXPRESS TKT FEE | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 39.00 | March 2011: New York - London | Personal | No | 39.00 | | This expense appears to be for flight ticketing fee for Rashid's round-trip flights from NY to London; this trip was determined to be a personal expense | N/A |
| 975 | 975 | 3/21/2011 | AMERICAN EXPRESS TKT FEE | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 39.00 | March 2011: New York - London | Personal | No | 39.00 | | | |
| 976 | 976 | 3/22/2011 | SCODITTI CONSULTING GROUP | Dinner with Stack on Aleris | 0000005714 | Miscellaneous Expense | N | AMX | Aleris | USD | 50.55 | | Personal | No | 50.55 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 977 | 977 | 3/22/2011 | SFEIR CAB CORP-NYC TAXI | Taxi home for working late on Welspun | 0000005681 | Taxi & Limousine | N | AMX | Welspun | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 978 | 978 | 3/23/2011 | Starbucks | Lunch while travelling for Asco meetings in London | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 33.57 | | Personal | No | 33.57 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 979 | 979 | 3/24/2011 | BOOTS THE CHEMIST | Medication bought when travelling to India for Welspun meetings | 0000005681 | Miscellaneous Expense | N | AMX | Welspun | USD | 88.85 | | Personal | No | 88.85 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 980 | 980 | 3/25/2011 | COLBEH RESTAURANT LTD | Meal with Nussbaumwhlst travelling in London for Asco meetings | 0000005714 | Meals - Employees | N | AMX | Lucchini | USD | 135.13 | | Personal | No | 135.13 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 982 | 981 | 3/26/2011 | THE RED FORT | Meal with Rouzar and Mosshie while travelling in London for Asco | 0000005714 | Meals - Clients | N | AMX | Lucchini | USD | 333.05 | | Personal | No | 333.05 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 981 | 982 | 3/26/2011 | OZER RESTAURANT | Lunch while travelling for Asco meetings in London | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 54.20 | | Personal | No | 54.20 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 985 | 983 | 3/27/2011 | HAKKASAN | Dinner with Goncalve and Tellman on Asco | 0000005714 | Meals - Clients | N | AMX | Lucchini | USD | 345.08 | | Personal | No | 345.08 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 990 | 984 | 3/27/2011 | London Hotel | Hotel tips whilst staying in London for Asco Meetings | 0000005640 | Hotel & Lodging | N | OOP | Lucchini | USD | 23.00 | March 2011: New York - London | Personal | No | 23.00 | | This expense appears to be for Rashid's hotel stay; this trip was determined to be a personal expense | N/A |
| 984 | 985 | 3/27/2011 | Fuel Bar | Meal whilst travelling in London for ASCD | 0000005640 | Meals - Employees | N | OOP | Lucchini | USD | 54.40 | March 2011: New York - London | Personal | No | 54.40 | | This expense appears to be related to a meal while in London; this trip was determined to be a personal expense | N/A |
| 986 | 986 | 3/27/2011 | Licensed London Taxi | Taxi to meeting regarding ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 17.82 | March 2011: New York - London | Personal | No | 17.82 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 989 | 987 | 3/27/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 9.72 | March 2011: New York - London | Personal | No | 9.72 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 988 | 988 | 3/27/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 10.53 | March 2011: New York - London | Personal | No | 10.53 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 987 | 989 | 3/27/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.34 | March 2011: New York - London | Personal | No | 11.34 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 983 | 990 | 3/27/2011 | Elegance Cars | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | QDI- Fund III | USD | 21.06 | | Personal | No | 21.06 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 991 | 991 | 3/28/2011 | HARRODS LIMITED. | Lunch while travelling for Asco meetings in London | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 49.29 | | Personal | No | 49.29 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 999 | 992 | 3/28/2011 | Selfridges | Meal whilst travelling in London for ASCD | 0000005640 | Meals - Employees | N | OOP | Lucchini | USD | 13.29 | | Personal | No | 13.29 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 994 | 993 | 3/28/2011 | Licensed London taxi | Licensed London taxi | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 16.20 | March 2011: New York - London | Personal | No | 16.20 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 996 | 994 | 3/28/2011 | Licensed London Taxi | Taxi to meeting regarding ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 12.15 | March 2011: New York - London | Personal | No | 12.15 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 998 | 995 | 3/28/2011 | Neptune Taxis | Taxi to meeting regarding ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 12.15 | March 2011: New York - London | Personal | No | 12.15 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 992 | 996 | 3/28/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 19.44 | March 2011: New York - London | Personal | No | 19.44 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 995 | 997 | 3/28/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 13.77 | March 2011: New York - London | Personal | No | 13.77 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 997 | 998 | 3/28/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 8.00 | March 2011: New York - London | Personal | No | 8.00 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 993 | 999 | 3/28/2011 | Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 17.82 | March 2011: New York - London | Personal | No | 17.82 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1001 | 1000 | 3/29/2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai, to Bombay to JFK - later cancelled and refunded | 0000005681 | Airfare | N | AMX | | USD | 16,558.10 | April 2011:  New York - Mumbai - Paris - New York | Expense nets to zero | | 16,558.10 | | Expense nets to zero | N/A |
| 1000 | 1001 | 3/29/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | April 2011:  New York - Mumbai - Paris - New York | Business | Yes | 45.00 | Management Company | This expense appears to be for travel agency service fee for Rashid's flight from NY to Dubai and Bombay; flight was subsequently canceled and refunded, however, the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | No |

| | | | Description | Acct # | Category | | | Employee | Cur | Amount | Trip | Business/Personal | Y/N | Business Amt | Personal Amt | Entity | Notes | Y/N | Final Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | 1002 | 3/29/2011 LANGHAM HOTEL, LONDON | 3 nights stay in the Langham, London for Asco meetings | 0000005681 | Hotel & Lodging | N | AMX | Lucchini | USD | 5,279.49 | March 2011: New York - London | Personal | No | | 5,279.49 | | confirmation on 3/21/11 indicating check-in on 3/23/11 and check out on 3/26/11, for two connecting Grand rooms, room rate 233.10 GBP per room per night plus VAT (confirmation # 6862745 and 6862747); Relativity doc # 00008012 Langham hotel confirmation on 3/18/11 indicating check-in on 3/28/11 and check out on 3/29/11, room rate 288.15 GBP per night plus 20% VAT (confirmation #6862752); Relativity doc # 00008013 Langham hotel confirmation on 3/18/11 indicating check-in on 3/28/11 and check out on 3/29/11, room rate 288.15 GBP plus 20% VAT (confirmation # 686751); Relativity doc # 00007946 email exchange on 3/21/11 with Erem Rashid and Rashid where he forwards confirmation # 6862745 and 6862747, Relativity doc # 00008034 email exchange on 3/21/11 with Erem Rashid and Rashid where he forwards the confirmation for confirmation #6862752 and confirmation # 686751, Relativity doc #00008635 email exchange on 3/22/11 with Haroon Rashid and Rashid where | N/A |
| 1007 | 1003 | 3/29/2011 Licensed London Taxi | Taxi to meeting regarding ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 9.72 | March 2011: New York - London | Personal | No | | 9.72 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1003 | 1004 | 3/29/2011 Licensed London Taxi | Taxi to meeting regarding ASCO | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 17.82 | March 2011: New York - London | Personal | No | | 17.82 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1006 | 1005 | 3/29/2011 Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.00 | March 2011: New York - London | Personal | No | | 11.00 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1005 | 1006 | 3/29/2011 Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.34 | March 2011: New York - London | Personal | No | | 11.34 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1004 | 1007 | 3/29/2011 Licensed London Taxi | Taxi to meetings in London for Asco | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 12.96 | March 2011: New York - London | Personal | No | | 12.96 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| 1008 | 1008 | 3/31/2011 JTL MANAGEMENT INC | Taxi home for working late on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 11.60 | | Taxi/Car Service | No | | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1009 | 1009 | 3/31/2011 STARBUCKS CORPORATION | Meal while working late on QDI | 0000005681 | Meals - Meals - Employees | N | AMX | QDI- Fund III | USD | 23.00 | | Personal | No | | 23.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1012 | 1010 | 4/1/2011 Ritz Carlton, Paris | Hotel tips whilst staying at Ritz, Paris (ASCO deal) | 0000005640 | Hotel & Lodging | N | OOP | Lucchini | USD | 17.00 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 17.00 | | Ascometal SA | This expense appears to be for tips spent at Rashid's hotel while staying in Paris, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Paris should be allocated to Ascometal | Yes | Project was allocated from Lucchini to Ascometal SA |
| 1010 | 1011 | 4/1/2011 DON NYC. INC | QDI dinner meeting with Enzor | 0000005681 | Meals - Clients | N | AMX | QDI- Fund III | USD | 216.19 | | Personal | No | | 216.19 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1011 | 1012 | 4/1/2011 New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Welspun | USD | 8.50 | | Taxi/Car Service | No | | 8.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1013 | 1013 | 4/2/2011 New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Welspun | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1014 | 1014 | 4/4/2011 New York Taxis | Taxi to Welspun meeting | 0000005903 | Taxi & Limousine | N | OOP | Welspun | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1015 | 1015 | 4/5/2011 EMIRATES AIRLINES | Refund for flight | 0000005681 | Airfare | N | AMX | | USD | (16,558.10) | April 2011: New York - Mumbai - Paris - New York | Expense nets to zero | | (16,558.10) | | | Expense nets to zero | N/A |
| 1016 | 1016 | 4/5/2011 LANGHAM HOTEL, LONDON | Meal while traveling in London for Asco meetings | 0000005681 | Hotel & Lodging | N | AMX | Lucchini | USD | 175.22 | March 2011: New York - London | Personal | No | | 175.22 | | This expense appears to be related to a meal while in London; this trip was determined to be a personal expense | N/A |
| 1018 | 1017 | 4/6/2011 New York Taxi | Taxi to Welspun meetings | 0000005903 | Taxi & Limousine | N | OOP | Metals USA | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1017 | 1018 | 4/6/2011 MORNINGSTAR INC | Subscription to Morningstar for research and news | 0000005714 | News Service | N | AMX | Private Equity Inv | USD | 201.42 | | Business | Yes | 201.42 | | Management Company | No supporting documentation identified in Relativity; Per PW this expense should be charged to the management company | Yes | Project was allocated from Private Equity Inv to Management Company |
| 1019 | 1019 | 4/6/2011 NORANG S GOTHERA 9F80 | Taxi to QDI meeting | 0000005681 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1025 | 1020 | 4/7/2011 EMIRATES AIRLINES | Refund for flight | 0000005681 | Airfare | N | AMX | | USD | (9,787.30) | April 2011: New York - Mumbai - Paris - New York | Expense nets to zero | | (9,787.30) | | | Expense nets to zero | Yes | Original expense was charged to Welspun, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1021 | 1021 | 4/7/2011 AIRLINES RPRTING CORPTAF | Travel Agency Fees - | 0000005681 | | N | AMX | | USD | 45.00 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 45.00 | | Ascometal SA | This expense appears to be for travel agency service fee for Rashid's flight from Paris to NY; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Paris should be allocated to Ascometal | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company); however, BDO allocated expense to Ascometal SA |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | 1022 | 4/7/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | | April 2011: New York - Paris - New York | Business | Yes | 45.00 | | | | Management Company | This expense appears to be for travel agency service fee for Rashid's flight from Bombay to Paris; flight was subsequently canceled and refunded, however, the trip was determined to be a business expense; since flight was cancelled this charge should be allocated to the Management Company | No | |
| 1023 | 1023 | 4/7/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 45.00 | | | | Ascometal/Welspun | This expense appears to be for travel agency service fee for Rashid's flight from Bombay to Paris; the trip was determined to be a business expense | | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal/Welspun |
| 1026 | 1024 | 4/7/2011 | ETIHAD AIRWAYS | Etihad flight from Bombay to CDG, Paris for Asco meetings | 0000005681 | Airfare | N | AMX | Lucchini | USD | 4,899.80 | | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 4,899.80 | | | | Ascometal/Welspun | Amex charge on 4/7/11 indicates this was for flights from Bombay to Abu Dhabi and Abu Dhabi to Paris; Relativity doc # 00017588 travel itinerary indicates Rashid flew from Mumbai to Abu Dhabi on 4/19/11 and on 4/20/11 flew from Abu Dhabi to Paris; the trip was determined to be a business expense | Yes | Project was allocated from Lucchini to Ascometal/Welspun |
| 1024 | 1025 | 4/7/2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai to Bombay for Asco Metal | 0000005681 | Airfare | N | AMX | Lucchini | USD | 9,787.30 | | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 9,787.30 | | | | Welspun | flights from NY to Dubai and Dubai to Bombay; Relativity doc # 00017588 travel itinerary indicates Rashid flew from NY to Dubai on 4/13/11 and on 4/14/11 flew from Dubai to Mumbai; Calendar indicates on 4/20/11 "Ascometal Management Presentation" in Paris, on 4/21/11 "Model Review Session with Ascometal Management" at Ascometal Offices or CC Paris; Relativity doc # 00015375 email exchange on 4/10/11 with Utsav Baijal Mintoo Bhandari, Sanjay Patel, Rashid et al regarding proposed plan for Winter and indicates Rashid is coming to India on Friday (4/15/11) and will spend time with Finance team and on Monday (4/18/11) meet with the Winter management team; Relativity doc # 00018354 email exchange on 4/16/11 with Michael Reiss, Gareth Turner, Rashid et al confirming meeting on 4/20/11 at Clifford Chance's office in Paris; Relativity doc # 00019976 email exchange on 4/21/11 with Gareth Turner, Michael Reiss, Rashid, et al regarding Project Lemon and indicates Rashid is currently | | Project was allocated from Lucchini to Welspun |
| 1028 | 1026 | 4/7/2011 | STARBUCKS CORPORATION | Meal whilst working late on Asco | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 23.00 | | | Personal | No | | 23.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1027 | 1027 | 4/7/2011 | MCGUINNESS MANAGEMENT | Taxi home for working late on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.80 | | | Taxi/Car Service | No | | 12.80 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1020 | 1028 | 4/7/2011 | AIR FRANCE | Air France flight from CDG to JFK for Welspun and Asco meetings | 0000005681 | Airfare | N | AMX | Welspun | USD | 11,385.80 | | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 11,385.80 | | | | Ascometal SA | Amex charge on 4/8/11 indicates this was for a flight from Paris to NY; Relativity doc # 00017588 travel itinerary indicates Rashid flew from Paris to NY on 4/22/11; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Paris should be allocated to Welspun | Yes | Project was allocated from Welspun to Ascometal SA |
| 1029 | 1029 | 4/8/2011 | AIRLINES RPRTING CORPTAF | | 0000005681 | Travel Agency Fees | N | AMX | | USD | 45.00 | | | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 45.00 | | | | Welspun | This expense appears to be for travel agency service fee for Rashid's flight from NY to Dubai and Bombay; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun |
| 1031 | 1030 | 4/8/2011 | PQ BROADWAY INC | Lunch Board Meting with McPherson on Metals USA | 0000005681 | Meals - Clients | N | AMX | Metals USA | USD | 31.51 | | | Personal | No | | 31.51 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1030 | 1031 | 4/8/2011 | EMIRATES AIRLINES | Emirates flight from JFK to Dubai to Bombay for Welspun/ Asco meetings later cancelled and refunded | 0000005681 | Airfare | N | AMX | Welspun | USD | 9,787.30 | | April 2011: New York - Mumbai - Paris - New York | Expense nets to zero | | | 9,787.30 | | | | | Expense nets to zero | Yes | This expense was charged to Welspun, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1032 | 1032 | 4/10/2011 | CAFE NACIONAL | Dinner with Gonrdres on Welspun | 0000005714 | Meals - Clients | N | AMX | Welspun | USD | 186.01 | | | Personal | No | | 186.01 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1033 | 1033 | 4/11/2011 | STARBUCKS CORPORATION | Meal whilst working late on Asco | 0000005681 | Meals - Employees | N | AMX | Lucchini | USD | 23.24 | | | Business | Yes | 23.24 | | | | | Management Company | Per Crowell's 8/2/13 Expense Schedule: AGM. Coffee with business school colleague in private equity, Mr. Mike Schmitz, for professional discussions. Email corroboration; Relativity doc # 00015999 email exchange on 4/11/11 with Michael Schmitz and Rashid regarding meeting to "catch-up", Schmitz email address is a gmail account, unclear of industry connection, however Relativity doc # 00425090 email exchange on 1/25/13 with Mike Schmitz and Rashid discussing AM Castle appears to indicate industry contact; meeting appears reasonable | Yes | Project was allocated from Lucchini to Management Company |
| 1034 | 1034 | 4/12/2011 | 55 STAN OPERATING A0015 | Taxi to meeting on Asco | 0000005681 | Taxi & Limousine | N | AMX | Lucchini | USD | 10.80 | | | Taxi/Car Service | No | | 10.80 | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | Date | Vendor | Description | Account | Category | N | AMX/OOP | Project | Cur | Amount | Trip | Type | Business? | Amount | | Department | Long Description | Allocated? | Allocation Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | 1035 | 4/13/2011 | WALGREENS COMPANY | Medication bought for travel to India for Welspun meetings | 0000005714 | Miscellaneous Expense | N | AMX | Welspun | USD | 30.56 | April 2011: New York - Mumbai - Paris - New York | Personal | No | 30.56 | | | Per Expense Report "Long Description" provided by Apollo, this expense is for "Medicine bought for travel to India for Welspun meetings", which was purchased in NY before Rashid left for his trip to Mumbai/Paris; since there is no indication of what was actually purchased and the purchase was made in NY before the trip, it is determined to be a personal expense | | N/A |
| 1037 | 1036 | 4/14/2011 | Las Vegas Hotel | Hotel tips whilst staying in Las Vegas for Commodities fundraising | 0000005640 | Hotel & Lodging | N | OOP | Commodities-PE Org Exp | USD | 4.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 4.00 | | Business Development | This expense appears to be for tips spent during Rashid's hotel stay in Las Vegas, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to business development for Las Vegas | Yes | Project was allocated from Commodities-PE Org Exp to Business Development |
| 1036 | 1037 | 4/14/2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 38.00 | | Personal | No | 38.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A |
| 1038 | 1038 | 4/14/2011 | Mumbai, Four Seasons | Hotel tips whilst staying at Four Seasons, Mumbai (Welspun) | 0000005640 | Hotel & Lodging | N | OOP | Welspun | USD | 18.00 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 18.00 | | Welspun | This expense appears to be for tips spent at Rashid's hotel while staying in Mumbai, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |
| 1040 | 1039 | 4/15/2011 | Phoenix Hotel | Hotel tips whilst staying in Phoenix for Commodities Fundraising | 0000005640 | Hotel & Lodging | N | OOP | Commodities-PE Org Exp | USD | 4.00 | February 2011: New York - New Mexico - Phoenix - Las Vegas - New Orleans - New York | Business | Yes | 4.00 | | Commodities fundraising | This expense appears to be for tips spent at Rashid's hotel stay in Phoenix, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses should be allocated to Commodities fundraising for Phoenix/New Mexico | Yes | Project was allocated from Commodities-PE Org Exp to Commodities fundraising |
| 1039 | 1040 | 4/15/2011 | AT&T MOBILITY II, LLC | Blackberry charges | 0000005681 | Telephone | N | AMX | Metals USA | USD | 177.30 | | Business | Yes | 177.30 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Metals USA to Management Company |
| 1041 | 1041 | 4/15/2011 | THE TABLE | Meal while travelling in Mumbai for Welspun meetings | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 205.82 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 205.82 | | Welspun | This expense appears to be related to meals while in India; Per Crowell's 8/2/13 Trips Schedule, meals while in India were with local private equity professional; no additional details located regarding attendees, however, expense appears reasonable if there were other attendees; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |
| 1043 | 1042 | 4/16/2011 | Portland and San Diego Hotels | Hotel tips whilst staying in Portland and San Diego for Commodities Fundraising | 0000005640 | Hotel & Lodging | N | OOP | Commodities-PE Org Exp | USD | 8.00 | January 2011: New York - South Carolina - San Diego - Portland - Los Angeles - New York | Business | Yes | 8.00 | | Commodities Fundraising | This expense appears to be for tips spent during Rashid's hotel stay in Portland and San Diego, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips schedule expenses for this trip should be allocated to Commodities Fundraising | Yes | Project was allocated from Commodities-PE Org Exp to Commodities Fundraising |
| 1042 | 1043 | 4/16/2011 | INDIGO DELICATESSEN | Meal while travelling in Mumbai for Welspun meetings | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 22.16 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 22.16 | | Welspun | This expense appears to be related to meals for Rashid while in India and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |
| 1044 | 1044 | 4/16/2011 | TWO ONE TWO BAR & GRILL | Meal while travelling in Mumbai for Welspun meetings | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 67.14 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 67.14 | | Welspun | This expense appears to be related to meals for Rashid while in India and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |
| 1047 | 1045 | 4/17/2011 | LA Hotel | Hotel tips whilst staying in LA for Commodities Fundraising | 0000005640 | Hotel & Lodging | N | OOP | Commodities-PE Org Exp | USD | 7.00 | | Personal | No | 7.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A |
| 1045 | 1046 | 4/17/2011 | AZA MENS | Meal while travelling for Welspun meetings | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 535.92 | | Personal | No | 535.92 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A |
| 1048 | 1047 | 4/17/2011 | RITU KUMAR | Meal while travelling in Mumbai for Welspun meetings | 0000005681 | Meals - Employees | N | AMX | Welspun | USD | 495.41 | | Personal | No | 495.41 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A |
| 1046 | 1048 | 4/17/2011 | Chezvous, Mumbai | Meal in Mumbai, India working on welspun | 0000005640 | Meals - Employees | N | OOP | Welspun | USD | 38.64 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 38.64 | | Welspun | This expense appears to be related to meals for Rashid while in India and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |

| # | # | Date | Vendor | Description | Account | Category | N | Pay | Entity | Curr | Amount | Trip | Classification | Partial | Amt1 | Amt2 | Entity | Notes | Flag | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 1049 | 4/19/2011 | FOUR SEASONS HOTEL MUMBAI | Accomodation for 9 nights in Four Seasons, Mumbai for meetings on Asco and Welspun | 0000005681 | Hotel & Lodging | N | AMX | Welspun | USD | 3,358.05 | April 2011: New York - Mumbai - Paris - New York | Over Policy Limit | Partial | 2,242.18 | 1,115.87 | Welspun | Based on flight dates, appears this hotel is for 5 nights (assuming check-in on 4/14/11 date of travel); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; unable to locate hotel invoice or document indicating the room; Per the 1/2009 Apollo T&E Policy, the maximum room rate is 17,500 INR per night for hotels for India, thus assuming hotel tax of 11%, maximum room charge for this hotel would 97,125 INR and based on the calculated exchange rate of $0.023 from the Amex Statement, the total dollar amount would be $2,242.18; since unable to locate hotel invoice, can not identify if there are any personal charges included in this expense, thus the difference between the total charge and the calculated maximum room charge was determined to be over the policy limit; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | No | |
| 1050 | 1050 | 4/19/2011 | Greenwich Taxi Inc | Taxi to Welspun meetings | 0000005903 | Taxi & Limousine | N | OOP | Welspun | USD | 34.00 | | Personal | No | | 34.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1051 | 1051 | 4/20/2011 | RESTAURANT HOTEL COSTES | 2 nights stay in Hotel Costes, Paris for Asco Management meetings in Paris | 0000005681 | Hotel & Lodging | N | AMX | Lucchini | USD | 1,527.57 | April 2011: New York - Mumbai - Paris - New York | Personal | No | | 1,527.57 | | Per 8/2/13 Crowell's Trips Schedule, hotel in Paris was not canceled, however unable to locate any documents regarding charge; Relativity doc # 00014898 email exchange on 4/8/11 appears to indicate hotel was changed and Relativity doc # 00015269 email exchange on 4/19/11 indicates Rashid asked for an early morning check in at the Ritz on 4/19/11. Therefore, this charge does not seem reasonable for a non-cancellation charge and it is determined to be personal. | N/A | |
| 1052 | 1052 | 4/21/2011 | EUROMONEY INSTITUTIONAL INVESTOR | Metals Research (see email for further info) | 0000005714 | Research Services | N | AMX | Metals USA | USD | 15,500.00 | | Business | Yes | 15,500.00 | | Metals USA | Relativity Doc # 00030105 emails requesting authorization to purchase the Metals Bulletin report and approval by Mintoo Bhandari | No | |
| 1053 | 1053 | 4/22/2011 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000005681 | | N | AMX | | USD | 18.00 | April 2011: New York - Mumbai - Paris - New York | Business | Yes | 18.00 | | Welspun | This expense appears to be for travel agency service fee for Rashid's flight from NY to Dubai and Bombay; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Mumbai should be allocated to Welspun | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun |
| 1054 | 1054 | 4/22/2011 | THE RITZ PARIS | 3 nights accomodation in Ritz Paris for meetings in Paris on Asco | 0000005681 | Hotel & Lodging | N | AMX | Lucchini | USD | 1,903.84 | April 2011: New York - Mumbai - Paris - New York | Business & Personal | Partial | 1,487.05 | 416.79 | Ascometal SA | Rashid arrived in Paris on 4/20/11 - 4/22/11; Relativity doc # 00015269 email exchange on 4/19/11 indicates Rashid would like an early morning check in on 4/19/11, thus Rashid would have had three nights at the Ritz Paris; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; Relativity doc # 00015981 indicates the daily room rate was 330 Euros; Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India, BDO calculated the Euro amount using the exchange rate in the Amex statement to be 450.61 Euros, thus rate charge was within policy; the trip was determined to be a business expense; also appears there were hotel charges than just the three nights accommodations for this charge, however unable to locate hotel invoice, thus those charges were determined to be the total amount charged and difference between the total amount charged and | Yes | Project was allocated from Lucchini to Ascometal SA |
| 1055 | 1055 | 4/23/2011 | New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.00 | | Taxi/Car Service | No | | 11.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1056 | 1056 | 4/23/2011 | New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Welspun | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1058 | 1057 | 4/23/2011 | New York Taxis | Taxi home from office on weekend after working on Welspun | 0000005903 | Taxi & Limousine | N | OOP | Welspun | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1057 | 1058 | 4/23/2011 | New York Taxis | Taxi to the office on weekend to work on Welspun | 0000005903 | Taxi & Limousine | N | OOP | Welspun | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1059 | 4/24/2011 | BYO CO USA LTD | Dinner with Gary Enzor from QDI | 20064 | Meals - Clients | N | AMX | QDI- Fund III | USD | 239.18 | | Personal | No | | 239.18 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; no calendar information or Relativity Doc # 00022028 email communication indicating it's a "GSB reunion"; appears to be personal get together. | N/A | |
| 1059 | 1060 | 4/24/2011 | New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1061 | 4/25/2011 | LUCKY 13 LLC | Dinner at Scarpetta with Lichtenstein on Welspun | 20064 | Meals - Clients | N | AMX | Welspun | USD | 122.43 | | Personal | No | | 122.43 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; no calendar information or emails regarding this expense; Amex charge is on 4/24/11 which is a Sunday | N/A | |

| Flag | Ref | ID | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Bus? | Amount | Allocation | Notes | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1062 | 4/26/2011 | STARBUCKS CORPORATION | Dinner eaten whilst working late on Asco | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 23.00 | | Personal | No | 23.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 4/25/11; Relativity Doc # 00021754 Seamless confirmation order email confirmation to Ali Rashid at 6:02pm for dinner on 4/25/11, thus this expense could not be for dinner.  Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbuck card. | N/A |
| Not on Ali's Sch | | 1063 | 4/27/2011 | QUEENS MEDALLION LSNG INC | Taxi home after working on Welspun | 20064 | Taxi & Limousine | N | AMX | Welspun | USD | 11.60 | | Taxi/Car Service | No | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1060 | 1064 | 4/27/2011 | New York Taxi | Taxi home - working late on Welspun | 0000005640 | Taxi & Limousine | N | OOP | Welspun | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1061 | 1065 | 4/28/2011 | London Taxi | Taxi for Asco meetings | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 17.40 | March 2011:  New York - London | Personal | No | 17.40 | | This expense appears to be related to a taxi while in London; this trip was determined to be a personal expense | N/A |
| Not on Ali's Sch | | 1066 | 4/28/2011 | YELLOW CAB SLSJET MANAGEM | Taxi to QDI meeting | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1062 | 1067 | 4/29/2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | Personal | No | 33.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | | 1068 | 4/29/2011 | A . D WINE CORP | Dinner with Goncalves from Welspun | 20064 | Meals - Clients | N | AMX | Welspun | USD | 121.36 | | Personal | No | 121.36 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 4/27/11; Relativity Doc # 00022922 and 00022672 dinner appears to be for Harsha Raghavan; appears to be personal get together. | N/A |
| Not on Ali's Sch | | 1069 | 4/30/2011 | ANNE SERVICE CAB LEASING | Taxi to QDI meeting | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1070 | 5/1/2011 | CRAFT LLC | Dinner with Palter at Craft for Ascometal | 20064 | Meals - Clients | N | AMX | Lucchini | USD | 237.07 | | Personal | No | 237.07 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Nothing in calendar and no email communications about dinner either on 4/30/11 or 5/1/11.  There are emails with Robert Palter on 5/1/11, however no mention of dinner.  There are also emails supporting Rashid was working on 5/1/11 and left the office around 5:00pm (see Relativity Doc # 00039524) | N/A |
| Not on Ali's Sch | | 1071 | 5/3/2011 | QUEENS MEDALLION LSNG INC | Taxi to Luchini meeting | 20064 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.20 | | Taxi/Car Service | No | 12.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1072 | 5/3/2011 | STARBUCKS CORPORATION | Dinner whilst working late on Welspun | 20064 | Meals - Employees | N | AMX | Welspun | USD | 24.21 | | Personal | No | 24.21 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/2/11; Relativity Doc # 00040317 Seamless confirmation order delivered to Ali Rashid at 7:19pm for dinner on 5/2/11, thus this expense could not be for dinner; appears to be personal. | N/A |
| Not on Ali's Sch | | 1073 | 5/4/2011 | CIBT INC | Processing fee for an expedited second passport so Ali can travel between middle eastern countries and have multiple visas within the passports. | 20064 | Miscellaneous Expense | N | AMX | | USD | 500.95 | | Business | Yes | 500.95 | Management Company | Relativity Doc # 00040210 email on 5/2/11 saying Rashid's passport will be ready tomorrow, and Relativity doc # 00040835 email on 5/3/11 from Sumeera Jones is which she is notifying other Apollo staff that she's going to pick up Rashid's passport.  Relativity Doc # 00024685 outlining the costs related to the passport to $525.  Expense appears reasonable | Project was allocated from Welspun to Management Company | Yes |
| Not on Ali's Sch | | 1074 | 5/5/2011 | RATTAN INC | QDI team dinner at Tamarind | 20064 | Meals - Clients | N | AMX | QDI- Fund III | USD | 71.04 | | Personal | No | 71.04 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/3/11; Relativity Doc # 00040935, appears to be take out for Chirag Shah and Ali Rashid; Rashid did not work past 7:30.  Per 1/2009 T&E Policy, employee must work past 7:30pm to qualify for In-Town Meal policy; appears to be personal. | N/A |
| Not on Ali's Sch | | 1075 | 5/5/2011 | CCRMT MANAGMENT INC | Taxi to QDI meeting | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1076 | 5/5/2011 | CAREY CORP | Carey car booked for airport transfers in Paris (CDG to Ritz) whilst attending Welspun meetings | 20064 | Taxi & Limousine | N | AMX | Welspun | USD | 361.96 | April 2011:  New York - Mumbai - Paris - New York | Business | Yes | 361.96 | Ascometal SA | Amex charge on 5/4/11 indicates this was for a pick up on 4/22/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Paris should be allocated to Ascometal | Project was allocated from Welspun to Ascometal SA | Yes |
| Not on Ali's Sch | | 1077 | 5/5/2011 | YAW OWUSU ANSAH 1A57 | Taxi home after working late on Welspun | 20064 | Taxi & Limousine | N | AMX | Welspun | USD | 14.40 | | Taxi/Car Service | No | 14.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1078 | 5/6/2011 | AIRLINES RPRTING CORPTAF | N/A | 20064 | Travel Agency Fees | N | AMX | | USD | 45.00 | May 2011:  New York - London - New York | Business | Yes | 45.00 | Welspun/Lucchini | Per 8/2 email from G. McGorty: travel fee (May 2011: New York - London - New York); this is expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun/Lucchini | Yes |

| Sch | ID1 | ID2 | Date | Vendor | Description | Account | Category | Flag | Pay | Entity | Cur | Amount | Trip | Class | Bus? | Amount2 | Ascometal | Entity2 | Comment | Alloc | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1079 | 5/7/2011 | CAREY CORP | Carey car booked for airport transfers in Paris (Ritz to CDG) to attend Welspun meetings | 20064 | Taxi & Limousine | N | AMX | Welspun | USD | 375.00 | April 2011: New York - Paris - Mumbai - Paris - New York | Business | Yes | 375.00 | Ascometal SA | | Amex charge on 5/6/11 indicates this was for a pick up on 4/20/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for Paris should be allocated to Ascometal | Yes | Project was allocated from Welspun to Ascometal SA |
| Not on Ali's Sch | | 1080 | 5/8/2011 | BRITISH AIRWAYS ADP US | Round trip flight from JFK to London to attend Asco metal meetings | 20064 | Airfare | N | AMX | Lucchini | USD | 16,483.00 | May 2011: New York - London - New York | Business | Yes | 16,483.00 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/5/11 British Airways (May 2011: New York - London - New York); Amex on 5/5/11 indicates this expense is for round-trip flights from NY to London;  Relativity doc # 00043354 trip alert email on 5/8/11 indicates flight to London on that date; Relativity doc # 00029625 email exchange on 5/10/11 with Sumeera Jones (Apollo) and Rashid regarding return flight from London, flight was changed to Saturday (5/14/11), Relativity doc # 00029686 Rashid's London itinerary indicating flight ton 5/14/11; Calendar indicates on 5/9/11 "Asco Financing Sources Meeting w/Advisors" in London Office, "Asco Conference Cal re. IFRS mapping - 14.30 UK" and on 5/10/11 "Mtg w/ Lucchini re: Ascometal SPA Negotiations 10.00 am London"; Relativity doc # 00039426 email exchange on 5/1/11 with Michael Reiss, Joseph Belan (BAML), Gareth Turner, Rashid and Rashid et al indicating an full day of diligence meetings for Ascometal on 5/9/11 in London; Relativity doc # 00028524 email exchange on 5/9/11 with Sumeera Jones and Rashid where | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| Not on Ali's Sch | | 1081 | 5/8/2011 | PARK CAKE INC | Dinner whilst working late on QDI | 20064 | Meals - Employees | N | AMX | QDI- Fund III | USD | 58.48 | | Personal | No | 58.48 | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/7/11; No calendar info or emails from the email traffic that Ali Rashid was working on 5/7/11 on QDI more than 4 hours.  Per 1/2009 T&E Policy, employee must work 4 hours or more to qualify for In-Town Meal policy. | N/A | |
| Not on Ali's Sch | | 1082 | 5/9/2011 | CVS ALBANY, L.L.C. | Medication brought in CVS for travelling | 20064 | Miscellaneous Expense | N | AMX | Lucchini | USD | 26.28 | | Personal | No | 26.28 | | | Per Crowell's 8/1/13 Missing Expense Items Schedule; Appears from emails that Rashid traveled to London on 5/8/11; Relativity Doc # 00043368 email from Farah Khan to Rashid with subject "Tylenol + passport" | N/A | |
| 1064 | 1083 | | 5/9/2011 | Licensed London Taxi | Taxi for Asco meetings | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 14.85 | May 2011: New York - London - New York | Business | Yes | 14.85 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| 1063 | 1084 | | 5/9/2011 | Licensed London Tax | Taxi to Asco meeting | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 28.05 | | Taxi/Car Service | No | 28.05 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | | 1085 | 5/10/2011 | AIRLINES RPRTING CORPTAF | N/A | 20064 | Travel Agency Fees | N | AMX | | USD | 18.00 | May 2011: New York - London - New York | Business | Yes | 18.00 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/10/11 airline reporting (May 2011: New York - London - New York); this expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun/Lucchini |
| Not on Ali's Sch | | 1086 | 5/10/2011 | THE WOLSELEY | Dinner with Feltman at the Wolseley, London whilst travelling for Asco meetings | 20064 | Meals - Clients | N | AMX | Lucchini | USD | 221.28 | May 2011: New York - London - New York | Business | Yes | 221.28 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/10/11 S221 (May 2011: New York - London - New York); Per Expense Report Long Description, this expense is for "Dinner with Feltman at the Wolseley, whilst traveling for Asco meetings"; unable to locate other supporting documentation, thus this meal was determined to be a business expense for two people and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| 1067 | 1087 | | 5/10/2011 | London Taxi | Taxi to Asco meeting | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 14.85 | May 2011: New York - London - New York | Business | Yes | 14.85 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| 1066 | 1088 | | 5/10/2011 | London Taxi | Taxi to Asco meeting | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 16.50 | May 2011: New York - London - New York | Business | Yes | 16.50 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| 1065 | 1089 | | 5/10/2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 36.00 | | Personal | No | 36.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | | 1090 | 5/10/2011 | STARBUCKS COFFEE CO | Dinner whilst working late on Welspun | 20064 | Meals - Employees | N | AMX | Welspun | USD | 26.97 | May 2011: New York - London - New York | Business | Yes | 26.97 | | Welspun/Lucchini | Amex charge on 5/9/11; Rashid appears to be in London for business, calendar on 5/9/11 indicates "Dinner at Sumosan"; Per 8/1 email from G. McGorty: should be Business - meal expense at Starbucks in London; this expense appears to be related to meals while on Rashid's trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Yes | Project was allocated from Welspun to Welspun/Lucchini |
| Not on Ali's Sch | | 1091 | 5/11/2011 | AIRLINES RPRTING CORPTAF | N/A | 20064 | Travel Agency Fees | N | AMX | | USD | 45.00 | May 2011: New York - London - New York | Business | Yes | 45.00 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/11/11 airline reporting (May 2011: New York - London - New York); this expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun/Lucchini |

| Sch | Ali Ref | Line | Date | Vendor | Description | Acct | Category | Flag | Pay | Entity | Curr | Amount | Period | Classification | In Policy | Bus Amt | Pers Amt | Alloc Entity | Notes | Allocation | Support |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1092 | 5/11/2011 | AL HAMRA RESTAURANT | Dinner at Al Hamra, whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 100.38 | May 2011: New York - New York | Business | Yes | 100.38 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/11/11 – Alhama restaurant (May 2011: New York - London - New York); this expense appears to be related to meals while on Rashid's trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1093 | 5/11/2011 | PAUL (ST. PAULS) | Lunch eaten whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 18.88 | May 2011: New York - London - New York | Business | Yes | 18.88 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/11/11 paul st.l pain (May 2011: New York - London - New York); this expense appears to be related to meals while on Rashid's trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1094 | 5/12/2011 | PRET A MANGER-HANOVER ST | Lunch eaten whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 14.36 | May 2011: New York - London - New York | Business | Yes | 14.36 | | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/12/11 Pret a manger (May 2011: New York - New York); this expense appears to be related to meals while on Rashid's trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1095 | 5/12/2011 | AQUA SPIRIT | Team dinner with lawyers at Aqua Spirit, London after working late | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 240.88 | May 2011: New York - London - New York | Over Policy Limit & Personal | Partial | 169.32 | 71.56 | Welspun/Lucchini | Per 8/2 email from G. McGorty: 5/12/11 Aquaspirits (May 2011: New York - London - New York); Relativity doc # 00030368 email exchange on 5/11/11 with Erem Rashid and Rashid regarding reservation at Aqua Kioto, appears this meal was personal, however since Rashid was out of town, this meal should be limited to 100 GBP expense limitation per person per the 1/2009 Apollo T&E Policy; using foreign currency exchange rate of $1.69 per Amex charge ($240.88/142.26 GBP), BDO calculated the maximum meal expense to be $169.32, the difference was determined to be over the policy limit | Project was allocated from Lucchini to Welspun/Lucchini | |
| | 1068 | 1096 | 5/12/2011 | London Taxi | Taxi to Asco meeting | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 18.15 | May 2011: New York - London - New York | Business | Yes | 18.15 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| | 1069 | 1097 | 5/13/2011 | Licensed London Taxi | Taxi to Asco meeting | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 13.50 | May 2011: New York - London - New York | Business | Yes | 13.50 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| | 1070 | 1098 | 5/13/2011 | London Underground Ltd | Underground train to Asco meeting | 0000005817 | Train and Rail | N | OOP | Lucchini | USD | 6.60 | May 2011: New York - London - New York | Business | Yes | 6.60 | | Welspun/Lucchini | This expense appears to be related to transportation for Rashid while in London and appears reasonable; the trip was determined to be a business expense | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1099 | 5/14/2011 | AT&T MOBILITY II, LLC | Monthly blackberry charge | 20064 | Blackberry | N | AMX | Lucchini | USD | 178.12 | May 2011: New York - London - New York | Business | Yes | 178.12 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Project was allocated from Lucchini to Management Company | Yes |
| | 1071 | 1100 | 5/14/2011 | Langham Hotel | London Hotel tips for time spent in London for Asco meetings | 0000005817 | Miscellaneous Expense | N | OOP | Lucchini | USD | 26.40 | May 2011: New York - London - New York | Business | Yes | 26.40 | | Welspun/Lucchini | This expense appears to be for tips Rashid's hotel stay while in London, the trip was determined to be a business expense | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| | 1072 | 1101 | 5/14/2011 | London Taxi | Taxi for Asco meetings | 0000005817 | Taxi & Limousine | N | OOP | Lucchini | USD | 21.45 | May 2011: New York - London - New York | Business | Yes | 21.45 | | Welspun/Lucchini | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1102 | 5/15/2011 | ST MARTINS LANE HOTEL (F&B REST) | Dinner at Asia de Cuba whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 92.51 | May 2011: New York - London - New York | Personal | No | | 92.51 | | Per 8/2 email from G. McGorty: St Maarti Lane Hotel (May 2011: New York - London - New York); Relativity doc # 00031424 email exchange on 5/13/11 with Erem Rashid and Rashid regarding Rashid's birthday dinner at Asia de Cuba at St. Martin's Lane Hotel and appears this meal was personal | | N/A |
| Not on Ali's Sch | | 1103 | 5/15/2011 | THE GRIFFIN | Team dinner at The Griffin, NY for Metals USA - Goncalves, Koci, Henneke, McPhearson, Weinrich and others | 20064 | Meals - Clients | N | AMX | Metals USA | USD | 1,206.27 | | Personal | No | | 1,206.27 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Nothing in calendar for this expense; Relativity Doc # 00032497 discusses birthday dinner and drinks for Rashid on 5/14, Relativity Doc # 00032807 email from Chirag Shah on 5/16/11 stating they went out on Saturday (5/14) for Rashid's birthday to Griffin (Amex most likely charged after 12am) | | N/A |
| Not on Ali's Sch | | 1104 | 5/16/2011 | ST MARTINS LANE HOTEL (F&B REST) | Dinner at Asia de Cuba whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 222.37 | May 2011: New York - London - New York | Over Policy Limit & Personal | Partial | 167.20 | 55.17 | Welspun/Lucchini | Per 8/2 email from G. McGorty: St Maarti Lane Hotel (May 2011: New York - London - New York); Relativity doc # 00031424 email exchange on 5/13/11 with Erem Rashid and Rashid regarding Rashid's birthday dinner at Asia de Cuba at St. Martin's Lane Hotel and appears this meal was personal, however since Rashid was out of town, this meal should be limited to 100 GBP expense limitation per person per the 1/2009 Apollo T&E Policy; using foreign currency exchange rate of $1.67 per Amex charge ($222.37/133.00 GBP), BDO calculated the maximum meal expense to be $167.20, the difference was determined to be over the policy limit | Project was allocated from Lucchini to Welspun/Lucchini | Yes |
| Not on Ali's Sch | | 1105 | 5/16/2011 | HOME HOUSE | Dinner at Home House whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 73.33 | | Personal | No | | 73.33 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | | N/A |

| Flag | Ali # | Row | Date | Vendor | Description | Acct | Category | N | Pay | Entity | Cur | Amount | Trip | Classification | Bus? | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Notes | Project | Alloc? | Project Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1106 | 5/16/2011 | STARBUCKS COFFEE CO | Lunch eaten whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 33.51 | May 2011: New York - London - New York | Business | Yes | 33.51 | | | | Per 8/2 email from G. McGorty: Starbucks (May 2011: New York - London - New York); this expense appears to be related to meals while on Rashid's trip to London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Welspun/Lucchini | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| Not on Ali's Sch | | 1107 | 5/17/2011 | LANGHAM HOTEL, LONDON | Accomodation for 6 nights in Langham Hotel whilst attending Asco meetings in London | 20064 | Hotel & Lodging | N | AMX | Lucchini | USD | 5,615.29 | May 2011: New York - London - New York | Over Policy Limit & Personal | Partial | 3,599.52 | 431.98 | 1,583.79 | | (Langham Hotel, May 2011: New York - London - New York); Relativity doc # 00042480 Langham hotel confirmation on 5/6/11 indicating check-in on 5/9/11 check-out on 5/15/11 (late check out requested), room rate 432 GBP plus 20% VAT; this expense appears to be for hotel for six nights for Rashid's London trip, the trip was determined to be a business trip; unable to locate invoice for this hotel, however, hotel confirmation, it appears the room rate is 432.00 GBP per night plus 20%, thus the total charges for hotel stay should be $5,183.31 (432 GBP plus 20% VAT times six nights using the exchange rate per Amex statement); since unable to locate the invoice, it is unclear what the difference of $431.98 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; also, per the 1/2009 Apollo T&E Policy, the maximum room rate is 300.00 GBP for London; applying the 20% VAT to the maximum allowable 360.00 GBP and the calculated exchange rate | Welspun/Lucchini | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| Not on Ali's Sch | | 1108 | 5/17/2011 | LANGHAM HOTEL, LONDON | Meals taken whilst travelling in London for Asco meetings | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 161.64 | May 2011: New York - London - New York | Business | Yes | 161.64 | | | | Per 8/2 email from G. McGorty: Langham hotel (Langham Hotel, May 2011: New York - London - New York); this expense appears to be related to meals while Rashid was in London and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | Welspun/Lucchini | Yes | Project was allocated from Lucchini to Welspun/Lucchini |
| Not on Ali's Sch | | 1109 | 5/19/2011 | S&R MEDALLION CORP | Taxi to Asco meeting | 20064 | Taxi & Limousine | N | AMX | Lucchini | USD | 12.40 | | Taxi/Car Service | No | | | | 12.40 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| | 1074 | 1110 | 5/19/2011 | New York Taxis | Taxi home after working late on Metals USA | 0000005903 | Taxi & Limousine | N | OOP | Metals USA | USD | 15.00 | | Taxi/Car Service | No | | | | 15.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| | 1073 | 1111 | 5/19/2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 41.00 | | Personal | No | | | | 41.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | | |
| Not on Ali's Sch | | 1112 | 5/19/2011 | GOTHAM YELLOW LLC GOTHAM | Taxi to Welspun meeting | 20064 | Taxi & Limousine | N | AMX | Welspun | USD | 13.05 | | Taxi/Car Service | No | | | | 13.05 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| Not on Ali's Sch | | 1113 | 5/20/2011 | MCGUINNESS MANAGEMENT | Taxi to Metals USA meeting | 20064 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.20 | | Taxi/Car Service | No | | | | 11.20 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | | |
| Not on Ali's Sch | | 1114 | 5/22/2011 | PINE TREE HOUSE INC | Dinner with lawyers fro Wachtell at Kang Suh, NY | 20064 | Meals - Clients | N | AMX | Lucchini | USD | 520.00 | | Personal | No | | | | 520.00 | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/21/11; Calendar on 5/21/11 indicates "Bonnie bday - Kang Suh", Relativity Doc # 00036264 is an email to "Friends of Bonnie" discussing dinner plans for birthday, emails suggest casual friendly dinner; appears to be personal get together. | N/A | | |
| Not on Ali's Sch | | 1115 | 5/24/2011 | CAREY CORP | Carey car service used whilst attending Champion/ Alderon meetings in Montreal | 20064 | Taxi & Limousine | N | AMX | Champion Minerals/Alderon Reso | USD | 184.26 | June 2011: New York - Montreal - New York | Business | Yes | 184.26 | | | | Amex charge on 5/23/11 indicates this was for a pick up on 5/9/11 in London, this expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, this trip is part of the June 2011: New York - Montreal - Toronto - New York trip, however based on the May 2011: New York - London - New York Amex statement, it appears to be part of the May 2011: New York - London - New York trip therefore it is allocated to Welspun & Lucchini | Welspun/Lucchini | Yes | Project was allocated from Champion Minerals/Alderon Reso to Welspun/Lucchini |
| Not on Ali's Sch | | 1116 | 5/24/2011 | CAREY CORP | Carey car service used whilst attending Champion/ Alderon meetings in Toronto | 20064 | Taxi & Limousine | N | AMX | Champion Minerals/Alderon Reso | USD | 203.57 | June 2011: New York - Montreal - New York | Business | Yes | 203.57 | | | | Amex charge on 5/23/11 indicates this was for a pick up on 5/14/11 in London, this expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, this trip is part of the June 2011: New York - Montreal - Toronto - New York trip, however based on the Amex statement, it appears to be part of the May 2011: New York - London - New York trip therefore it is allocated to Welspun & Lucchini | Welspun/Lucchini | Yes | Project was allocated from Champion Minerals/Alderon Reso to Welspun/Lucchini |
| Not on Ali's Sch | | 1117 | 5/25/2011 | 75 ROCKEFELLER CORP | Lunch, ASCO | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 15.46 | | Personal | No | | | | 15.46 | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Calendar on 5/25/11 indicates "Copy: Youth INC Information Session" at 12:00pm. Per Relativity Doc # 00035675, this appears to be a lunch in the board room on 43. No emails regarding lunch plans. Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. | N/A | | |

| Sch | Ref | ID | Date | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | Trip | Class | Bus? | Amount | Entity | Notes | Alloc? | Project Note | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1118 | 5/25/2011 | JYOTISH BIKASH DASH | | 20064 | Taxi & Limousine | N | AMX | Ascomital SA | USD | 11.70 | | | Taxi/Car Service | No | 11.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | | 1119 | 5/25/2011 | AIR CANADA | Roundtrip from New York to Canada to attend Champion/ Alderon meetings | 20064 | Airfare | N | AMX | Champion Minerals/Alde ron Reso | USD | 903.95 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 903.95 | Champion Minerals/Alderon Reso | Per 8/2 email from G. McGorty: air Canada (June 2011: New York - Montreal - Toronto - New York); Amex on 5/25/11 indicates this expense is for round-trip flights from NY to Montreal; Relativity doc # 00051513 itinerary indicating AA flight from NY to Montreal on 5/31/11, Air Canada flight from Montreal to Toronto on 5/31/11 and Air Canada flight from Toronto to NY on 6/1/11; Calendar indicates on 5/31/11 "Meeting with Champion Minerals" in Montreal and on 6/1/11 "Alderon Meeting" at offices of Forbes & Manhattan (which is in Toronto); Relativity doc # 00038275 email exchange on 5/25/11 with Tom Larsen, "jhussey@championminerals.com", Matthew Michelini, Trevor Mills, Ricardo Larroude and Rashid indicating a meeting in Montreal on 5/31/11 with Champion management; Relativity doc # 00038374 itinerary for Canada trip indicating meeting in Montreal on 5/31/11 with Champion Minerals and meeting on 6/1/11 with Alderon in Toronto | No | | |
| Not on Ali's Sch | | 1120 | 5/25/2011 | STUZZI RESTAURANT CORP | Dinner with QDI, Enzor, Attwood | 20064 | Meals - Clients | N | AMX | QDI- Fund III | USD | 108.65 | | | Personal | No | 108.65 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/24/11; Nothing in calendar for dinner on 5/24; no emails regarding dinner | N/A | |
| Not on Ali's Sch | | 1121 | 5/26/2011 | ARTHUR CAB LEASING CORP A | | 20064 | Taxi & Limousine | N | AMX | Champion Minerals/Alde ron Reso | USD | 9.60 | | | Taxi/Car Service | No | 9.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| | 1076 | 1122 | 5/26/2011 | New York Taxis | Taxi home for working late on Realogy | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 16.00 | | | Taxi/Car Service | No | 16.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| | 1075 | 1123 | 5/26/2011 | Greenwich Taxi Inc | Taxi to Realogy meetings | 0000005903 | Taxi & Limousine | N | OOP | Realogy | USD | 37.00 | | | Personal | No | 37.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | | 1124 | 5/27/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | Champion Minerals/Alde ron Reso | USD | 45.00 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 45.00 | Champion Minerals/Alderon Reso | Added to Crowell's 8/2/13 Trip Schedule: Per 8/2 email from G. McGorty: 5/27/11 airline reporting (June 2011: New York - Montreal - Toronto - New York); this expense is for travel agency service fee for Rashid's trip to Canada, the trip was determined to be a business expense; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Champion Minerals/Alderon Reso | |
| Not on Ali's Sch | | 1125 | 5/27/2011 | AIR CANADA | Roundtrip from New York to Canada to attend Champion/ Alderon meetings | 20064 | Airfare | N | AMX | Champion Minerals/Alde ron Reso | USD | 2,603.68 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 2,603.68 | Champion Minerals/Aldero n Reso | Per 8/2 email from G. McGorty: 5/27 air Canada (June 2011: New York - Montreal - Toronto - New York); Amex on 5/26/11 indicates this expense is for flights from Montreal to Toronto and NY; Relativity doc # 00051513 itinerary indicating AA flight from NY to Montreal on 5/31/11, Air Canada flight from Montreal to Toronto on 5/31/11 and Air Canada flight from Toronto to NY on 6/1/11; appears Rashid did not take this flight to Montreal, however, it's possible the change to Rashid's flight was offset against this charge; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | No | | |
| Not on Ali's Sch | | 1126 | 5/27/2011 | AMERICAN AIRLINES INC | Roundtrip from New York to Canada to attend Champion/ Alderon meetings | 20064 | Airfare | N | AMX | Champion Minerals/Alde ron Reso | USD | 1,139.07 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 1,139.07 | Champion Minerals/Aldero n Reso | Per 8/2 email from G. McGorty: 5/27 American airlines (June 2011: New York - Montreal - Toronto - New York); Amex on 5/26/11 indicates this expense is for a flight from NY to Montreal; Relativity doc # 00051513 itinerary indicating AA flight from NY to Montreal on 5/31/11, Air Canada flight from Montreal to Toronto on 5/31/11 and Air Canada flight from Toronto to NY on 6/1/11; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | No | | |
| Not on Ali's Sch | | 1127 | 5/27/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | Champion Minerals/Alde ron Reso | USD | 45.00 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 45.00 | Champion Minerals/Aldero n Reso | Per 8/2 email from G. McGorty: 5/27 airline reporting (June 2011: New York - Montreal - Toronto - New York); this expense is for travel agency service fee for Rashid's trip to Canada, the trip was determined to be a business expense; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | No | | |
| | 1077 | 1128 | 5/28/2011 | Shalimar Sweets Restaurant | Dinner with Tony Hull from Realogy | 0000005903 | Meals - Clients | N | OOP | Realogy | USD | 62.86 | | | Personal | No | 62.86 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | | 1129 | 5/30/2011 | OCEAN HOUSE LLC | | 20064 | Meals - Clients | N | AMX | Ascomital SA | USD | 112.35 | | | Personal | No | 112.35 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/28/11 and appears to be for a hotel, arrival date 5/27/11 departure date 5/28/11; Nothing in calendar for this expense; Relativity doc # 00039007 email from Rashid to Farah Khan on 5/27/11 with subject "The Ocean House". It appears this is for a personal trip, which would be related to the Hertz car rental charge on 5/31/11 | N/A | |

| Sch Ref | ID | Date | Vendor | Description | Acct | Category | Flag | Pmt | Entity | Curr | Amount | Trip Purpose | Classification | Bus? | Amount | Credit | Notes | Allocation | Y/N | Allocation Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | 1130 | 5/30/2011 | ABG STANDARD OPERATOR | Dinner with ASCO-Feltman, Wilt | 20064 | Meals - Clients | N | AMX | Ascometal SA | USD | 282.40 | | Personal | No | 282.40 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/29/11; Nothing in calendar for this expense; No emails on 5/29 or 5/30 discussing dinner at Standard or with Wilt or Feltman | N/A | |
| Not on Ali's Sch | 1131 | 5/30/2011 | THE METRO MUSEUM OF ART | Museum fees | 20064 | Entertainment | N | AMX | Champion Minerals/Alderon Reso | USD | 103.43 | | Personal | No | 103.43 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/29/11; Nothing in calendar for this expense; No emails on 5/58, 5/29 or 5/30 discussing museum or Champion/Alderon in regards to the museum; Detail in Amex indicates "Fine Art/Frame" | N/A | |
| Not on Ali's Sch | 1132 | 5/30/2011 | STARBUCKS CORPORATION | | 20064 | Meals - Employees | N | AMX | Champion Minerals/Alderon Reso | USD | 22.00 | | Personal | No | 22.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/29/11; Nothing in calendar for this expense; No emails on 5/58, 5/29 or 5/30 discussing Starbucks or Champion/Alderon in regards to the meals. Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbuck card. | N/A | |
| 1078 | 1133 | 5/30/2011 | New York Taxis | Taxi back from Asco meetings | 0000005903 | Taxi & Limousine | N | OOP | Lucchini | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW All Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | |
| 1079 | 1134 | 5/30/2011 | New York Taxis | Taxi to asco meetings | 0000005903 | Taxi & Limousine | N | OOP | Lucchini | USD | 11.90 | | Taxi/Car Service | No | 11.90 | | Per PW All Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | |
| 1080 | 1135 | 5/31/2011 | ANNUAL MEMBERSHIP FEE | Personal | 0000006099 | Miscellaneous Expense | Y | AMX | | USD | 395.00 | | Personal | No | 395.00 | (395.00) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | 1136 | 5/31/2011 | HERTZ CORPORATION | | 20064 | Car Rental | N | AMX | Aleris | USD | 345.19 | | Personal | No | 345.19 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/30/11 and indicates car rental was from 5/27/11 to 5/30/11 pick up and drop off in Manhattan. This appears to be related to the personal trip at the Ocean House. | N/A | |
| Not on Ali's Sch | 1137 | 5/31/2011 | 88 AT 55TH & 5TH LLC | Lunch with Aleris, Wecker | 20064 | Meals - Employees | N | AMX | Aleris | USD | 70.00 | | Personal | No | 70.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/27/11; nothing in calendar for this expense; Relativity Doc # 00039308 email on 5/30 saying reservation is at Benoit from Aline Axzaradel, appears to be a regarding friendly meeting; appears to be personal get together. | N/A | |
| Not on Ali's Sch | 1138 | 5/31/2011 | OCEAN HOUSE LLC | | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 339.25 | | Personal | No | 339.25 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 5/27/11 and appears to be for a hotel, arrival date 5/27/11 departure date 5/28/11; Nothing in calendar for this expense; Relativity Doc # 00039007 email from Rashid to Farah Khan on 5/27/11 with subject "The Ocean House". It appears this is for a personal trip, which would be related to the Hertz car rental charge on 5/31/11 | N/A | |
| 1081 | 1139 | 5/31/2011 | Park Hyatt Toronto | Hotel tips whilst staying at the Park Hyatt, Toronto for Champion/Alderon meetings | 0000005903 | Miscellaneous Expense | N | OOP | Champion Minerals/Alderon Reso | USD | 7.00 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 7.00 | | This expense appears to be for tips Rashid's hotel stay while in Toronto, the trip was determined to be a business expense; per Crowell's 8/2/13 Schedule expenses for this trip should be allocated to Champion/Alderon | Champion Minerals/Alderon Reso | No | |
| Not on Ali's Sch | 1140 | 5/31/2011 | EXXONMOBIL | Car wash after Realogy meeting | 20064 | Auto Maintenance | N | AMX | Realogy | USD | 40.93 | | Personal | No | 40.93 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 5/30/11 and appears to be related to the Hertz car rental charge that seems to be for a personal trip. | N/A | |
| Not on Ali's Sch | 1141 | 6/1/2011 | HDS RETIAL | | 20064 | Miscellaneous Expense | N | AMX | Aleris | USD | 11.91 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 11.91 | | Per 8/1 email from G. McGorty: should be Business - food expense while traveling on May 2011 Montreal trip; this expense appears to be related to meals while in Canada and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon Reso | Champion Minerals/Alderon Reso | Yes | Project was allocated from Aleris to Champion Minerals/Alderon Reso |
| Not on Ali's Sch | 1142 | 6/2/2011 | HOST INTL OF CANADA INC | | 20064 | Taxi & Limousine | N | AMX | Aleris | USD | 16.10 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | 16.10 | | Per Amex statement, this expense appears to be related to charges at Starbucks while in Canada and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | Champion Minerals/Alderon Reso | Yes | Project was allocated from Aleris to Champion Minerals/Alderon Reso |
| Not on Ali's Sch | 1143 | 6/3/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | | USD | 45.00 | June 2011: New York - Paris - New York (Cancellation-Refund) | Business | Yes | 45.00 | | Per 8/2 email from G. McGorty: airline reporting (June 2011: New York - Paris - New York (Cancellation-Refund)); This expense appears to be for travel service fee for Rashid's flights for Paris trip; flights were subsequently canceled and refunded; since flight was cancelled this charge should be allocated to the Management Company | Management Company | No | |
| Not on Ali's Sch | 1144 | 6/3/2011 | S&R MEDALLION CORP | | 20064 | Taxi & Limousine | N | AMX | Aleris | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | Per PW All Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | | Date | Vendor | Detail | Acct | Category | N | Card | Entity | Cur | Amount | Trip Description | Category 2 | Y/N | Partial | Amt1 | Amt2 | Entity 2 | Y/N | Notes | N/A | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | 1145 | 6/3/2011 | AIR FRANCE | Roundtrip from New York to Paris to attend Asco meetings | 20064 | Airfare | N | AMX | Lucchini | USD | 15,642.20 | June 2011: New York - Paris - New York (Cancellation-Refund) | Expense nets to zero | | | 15,642.20 | | | | Expense nets to zero | N/A | |
| Not on Ali's Sch | 1146 | 6/4/2011 | GOTHAM YELLOW LLC GOTHAM | | 20064 | Travel Agency Fees | N | AMX | Lucchini | USD | 18.90 | | Taxi/Car Service | No | | | 18.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1147 | 6/4/2011 | AIR FRANCE | Cancelled trip to Paris for Asco meetings | 20064 | Airfare | N | AMX | Lucchini | USD | (15,642.20) | June 2011: New York - Paris - New York (Cancellation-Refund) | Expense nets to zero | | | (15,642.20) | | | | Expense nets to zero | N/A | |
| Not on Ali's Sch | 1148 | 6/4/2011 | AMERICAN METAL MARKET LLC | | 20064 | Conferences and Seminars | N | AMX | Lucchini | USD | 1,899.00 | | Business | Yes | | 1,899.00 | | | Metals USA | | Relativity Doc # 00052706 confirms Rashid's registration for SSS XXVI hosted by American Metal Market; Calendar has "SSS Agenda" on 6/21/11 and 6/22/11 | | Project was allocated from Lucchini to Metals USA |
| Not on Ali's Sch | 1149 | 6/4/2011 | GRAND TORONTO VENTURE LP | | 20064 | Hotel & Lodging | N | AMX | Lucchini | USD | 376.43 | June 2011: New York - Montreal - Toronto - New York | Business & Personal | Partial | 289.11 | 87.32 | | | Champion Minerals/Aldero n Reso | | Per 8/2 email from G. McGorty: grand toronto venture (June 2011: New York - Montreal - Toronto - New York); this expense appears to be for hotel for one night hotel charge for Rashid's Canada trip, the trip was determined to be a business expense; unable to locate hotel invoice however, Relativity doc # 00052175 travel itinerary indicating Hyatt room rate is $255.85 per night, using an assumed tax rate of 13%, the total room charge should be $289.11; since unable to locate hotel invoice, the difference between the total charge and the calculated room charge was determined to be personal; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | | Project was allocated from Lucchini to Champion Minerals/Alderon Reso |
| 1082 | 1150 | 6/7/2011 | Greenwich Taxi | Taxi to Realogy meeting | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 38.00 | | Personal | No | | | 38.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | 1151 | 6/8/2011 | ATS CONSOLIDATED INC | | 20064 | Parking & Tolls | N | AMX | Champion Minerals/Alde ron Reso | USD | 26.85 | | Taxi/Car Service | No | | | 26.85 | | | Amex charge on 6/7/11; Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1152 | 6/8/2011 | ALL TAXI MANAGEMENT INC | | 20064 | Taxi & Limousine | N | AMX | Champion Minerals/Alde ron Reso | USD | 12.80 | | Taxi/Car Service | No | | | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1153 | 6/8/2011 | RAMBLA LLC | Dinner with QDI-Enzor | 20064 | Meals - Employees | N | AMX | QDI- Fund III | USD | 95.08 | | Personal | No | | | 95.08 | | | Per Crowell's 8/1/13 Expense Items Schedule - personal; Amex charge is on 6/7/11; Calendar on 6/7/11 indicates "Dinner with Jay and Patrick"; Relativity Doc # 00054061 is email with the subject "Dinner and an olive branch" and discusses dinner on 6/7/11 at Mercat to catch up; appears to be personal get together. | N/A | |
| Not on Ali's Sch | 1154 | 6/9/2011 | CAREY CORP | | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 136.54 | June 2011: New York - Montreal - Toronto - New York | Business | Yes | | 136.54 | | | Champion Minerals/Alderon Reso | | Amex charge on 6/8/11 indicates this was for a pick up on 6/1/11 in Toronto; this expense is for car service for Rashid's trip while in Canada, the trip was determined to be a business expense; per Crowell's 8/2/13 Trip Schedule expenses for this trip should be allocated to Champion/Alderon | Yes | Project was allocated from QDI- Fund III to Champion Minerals/Alderon Reso |
| 1083 | 1155 | 6/9/2011 | Greenwich Taxi | Taxi to Realogy meeting | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 43.00 | | Personal | No | | | 43.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1085 | 1156 | 6/10/2011 | LENNYS | Employee meal taken whilst working late on Asco | 0000005989 | Meals - Employees | N | OOP | Lucchini | USD | 14.64 | | Personal | No | | | 14.64 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | 1157 | 6/10/2011 | WHITE AND BLUE GROUP CORP | | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 13.20 | | Taxi/Car Service | No | | | 13.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1084 | 1158 | 6/10/2011 | Greenwich Taxi | Taxi to Realogy meeting | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 39.00 | | Personal | No | | | 39.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1086 | 1159 | 6/11/2011 | NYC Taxi Co | Taxi to office on weekend to work on Asco | 0000005989 | Taxi & Limousine | N | OOP | Welspun | USD | 7.00 | | Taxi/Car Service | No | | | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1160 | 6/12/2011 | STARBUCKS CORPORATION | Dinner | 20064 | Meals - Employees | N | AMX | QDI- Fund III | USD | 23.00 | | Personal | No | | | 23.00 | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/10/11; No calendar information or emails for this expense. Expense not ordered through Seamless, violation of expense policy. Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbuck card. | N/A | |
| Not on Ali's Sch | 1161 | 6/13/2011 | A  D WINE CORP | Dinner with Realogy - Hull | 20064 | Meals - Clients | N | AMX | Realogy | USD | 168.80 | | Personal | No | | | 168.80 | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/11/11; Dinner could have possible been on 6/10/11 and charge came through on 6/11/11. No calendar information or emails for this expense on either 6/10 or 6/11 | N/A | |
| Not on Ali's Sch | 1162 | 6/14/2011 | AT&T MOBILITY II, LLC | | 20064 | Blackberry | N | AMX | Realogy | USD | 195.19 | | Business | Yes | | 195.19 | | | Management Company | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Realogy to Management Company |
| Not on Ali's Sch | 1163 | 6/15/2011 | NYC-TAXI VERIFONE | | 20064 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | Taxi/Car Service | No | | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| Sch | Ref1 | Ref2 | Date | Vendor | Description | Acct | Category | Flag | Pay | Client | Cur | Amount | Trip Note | Category 2 | Bus? | Amount 2 | Entity | Notes | Alloc? | Final Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1164 | 6/16/2011 | AIRLINES RPRTING CORPTAF | | Travel Agency Fees | 20064 | N | AMX | | USD | 45.00 | June 2011: New York - Dubai - New York (Cancellation-Refund) | Business | Yes | 45.00 | Management Company | Per 8/2 email from G. McGorty: airline reporting fee (June 2011: New York - Dubai - New York (Cancellation-Refund)); This expense appears to be for travel agency service fee for Rashid's flights for Dubai trip; flights were subsequently canceled and refunded; since flight was cancelled this charge should be allocated to the Management Company | No | |
| Not on Ali's Sch | | 1165 | 6/16/2011 | EMIRATES AIRLINES | Roundtrip to Dubai to attend Asco meetings, trip later cancelled and refund will be processed next month | 20064 | Airfare | N | AMX | Lucchini | USD | 9,787.30 | June 2011: New York - Dubai - New York (Cancellation-Refund) | Expense nets to zero | | 9,787.30 | | Expense nets to zero | Yes | This expense was charged to Lucchini, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| Not on Ali's Sch | | 1166 | 6/16/2011 | CAB MANAGEMENT CORP | | 20064 | Taxi & Limousine | N | AMX | Realogy | USD | 13.05 | | Taxi/Car Service | No | 13.05 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | | 1167 | 6/16/2011 | EL MONO/IRVING | Drinks with Welspun, Shah | 20064 | Meals - Clients | N | AMX | Welspun | USD | 135.41 | | Personal | No | 135.41 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 6/15/11; Calendar does not have any information regarding this expense; Relativity Doc # 00045345 is email exchange on 6/15/11 between Rashid and Farah Khan, where Khan writes "walking to casa mono"; appears to be personal get together. | N/A | |
| Not on Ali's Sch | | 1168 | 6/17/2011 | UNITED PARCEL SERVICE | | 20064 | Miscellaneous Expense | N | AMX | | USD | 8.16 | | Personal | No | 8.16 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | | 1169 | 6/17/2011 | 551 HUDSON RESTAURANT, LL | Dinner at Spasso with Metals USA-McPerson, Goncalves | 20064 | Meals - Clients | N | AMX | Metals USA | USD | 359.37 | | Personal | No | 359.37 | | Amex charge is on 6/16/11; Calendar on 6/16/11 shows "Spasso Dinner" Relativity Doc # 00045963 6/16/11 emails between Rashid, Chirag Shah, Ed Tam and "ecabral1@gmail.com" discussing dinner plans; Relativity Doc # 00045746 emails between Rashid and Chirag Shah discussing dinner. Emails appear to be casual and friendly in nature, therefore, determined to be a personal expense. | N/A | |
| | 1087 | 1170 | 6/17/2011 | nyc taxi | Taxi home after working late on Realogy | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | Taxi/Car Service | No | 6.00 | | Per PW PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| | 1089 | 1171 | 6/18/2011 | Personal Trainer | Personal training session was cancelled due to a conference call which overran. Due to timing the trainer was not cancelled and the full amount of the session had to be paid. | 0000005989 | Miscellaneous Expense | N | OOP | Realogy | USD | 125.00 | | Personal | No | 125.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| | 1088 | 1172 | 6/18/2011 | nyc taxi | Taxi to office on weekend to work on Realogy | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 10.50 | | Taxi/Car Service | No | 10.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| | 1091 | 1173 | 6/19/2011 | nyc taxi | Taxi home after working on Realogy | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 6.30 | | Taxi/Car Service | No | 6.30 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| | 1090 | 1174 | 6/19/2011 | nyc taxi | Taxi to office on weekend to work on Realogy | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | | 1175 | 6/20/2011 | STARBUCKS CORPORATION | Dinner | 20064 | Meals - Employees | N | AMX | Lucchini | USD | 23.00 | | Personal | No | 23.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/19/11; No calendar information on this expense. Relativity Doc # 00046527 appears to confirm dinner with Patrick McGinnis on 6/19/11. Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbuck card. | N/A | |
| | 1093 | 1176 | 6/20/2011 | Imperial Parking | Taxi to Realogy meeting | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | Personal | No | 6.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| | 1092 | 1177 | 6/20/2011 | Consulate Gen of Pakistan | Cost of acquiring Pakistani visa required for business travel | 0000005989 | Miscellaneous Expense | N | OOP | Welspun | USD | 123.00 | | Personal | No | 123.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| | 1094 | 1178 | 6/20/2011 | unknown | Postage for Pakistani visa | 0000005989 | Miscellaneous Expense | N | OOP | Welspun | USD | 32.00 | | Personal | No | 32.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | | 1179 | 6/21/2011 | PROLETARIAT V INC | Drinks with Feltman from ASCO | 20064 | Meals - Clients | N | AMX | Lucchini | USD | 60.00 | | Personal | No | 60.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/19/11; Nothing in calendar for drinks on 6/19; no emails regarding drinks | N/A | |
| Not on Ali's Sch | | 1180 | 6/21/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | Lucchini | USD | 45.00 | June 2011: New York - Dubai - New York (Cancellation-Refund) | Business | Yes | 45.00 | Management Company | Per 8/2 email from G. McGorty: airline reporting fee (June 2011: New York - Dubai - New York (Cancellation-Refund)); This expense appears to be for travel agency service fee for Rashid's flights for Dubai trip; flights were subsequently canceled and refunded; since flight was cancelled this charge should be allocated to the Management Company | Yes | Project was allocated from Lucchini to Management Company |

| Sch | Ref | Date | Vendor | Description | Acct | Category | N/Y | Card | Entity | Cur | Amount | Col A | Classification | Y/N | Col B | Col C | Col D | Col E | Notes | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | 1181 | 6/21/2011 | CERULEAN MANAGEMENT LLC | Dinner with Troy from QDI | 20064 | Meals - Clients | N | AMX | QDI- Fund III | USD | 199.93 | | Personal | No | 199.93 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/17/11; No calendar information or emails for this expense on either 6/17 | N/A |
| 1095 | 1182 | 6/21/2011 | Greenwich Taxi | Taxi to Realogy meeting | 0000005989 | Taxi & Limousine | N | OOP | Realogy | USD | 35.00 | | Personal | No | 35.00 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | 1183 | 6/22/2011 | COFFEE SHOP | Drinks with McPherson-Metals USA | 20064 | Meals - Clients | N | AMX | Metals USA | USD | 73.80 | | Personal | No | 73.80 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 6/21/11; No calendar information for this expense; Relativity Doc # 00047816 emails between Rashid and Chirag Shah regarding table for 4 at Coffee Shop, Relativity Doc # 00047814 emails between Rashid and Farah Khan regarding meeting; appears to be personal get together. | N/A |
| Not on Ali's Sch | 1184 | 6/22/2011 | HST LESSEE SNYT LLC | | 20064 | Meals - Employees | N | AMX | Metals USA | USD | 7.54 | | Taxi/Car Service | No | 7.54 | | | | Amex charge on 6/21/11; No calendar information or emails for this expense; Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | 1185 | 6/22/2011 | MALCOLM MANAGEMENT CORP | | 20064 | Taxi & Limousine | N | AMX | QDI- Fund III | USD | 13.60 | | Taxi/Car Service | No | 13.60 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | 1186 | 6/23/2011 | | Personal | 20064 | Personal Expense - US | Y | AMX | | USD | 395.00 | 395.00 | Expense nets to zero | | | | | | Expense nets to zero | N/A |
| Not on Ali's Sch | 1187 | 6/25/2011 | EMIRATES AIRLINES | refunded | 20064 | Airfare | N | AMX | | USD | 9,787.30 | 9,787.30 | Expense nets to zero | | | | | June 2011: New York - Dubai - New York (Cancellation-Refund) | Expense nets to zero | N/A |
| Not on Ali's Sch | 1188 | 6/25/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | | USD | 45.00 | 45.00 | Business | Yes | | | | June 2011: New York - Dubai - New York (Cancellation-Refund) | Per 8/2 email from G. McGorty: airline reporting fee (June 2011: New York - Dubai - New York (Cancellation-Refund)); This expense appears to be for travel agency service fee for Rashid's flights for Dubai trip; flights were subsequently canceled and refunded; since flight was canceled this charge should be allocated to the Management Company. Management Company - No | No |
| Not on Ali's Sch | 1189 | 6/25/2011 | APPLE INC | Personal | 20064 | Personal Expense - US | Y | AMX | | USD | 117.42 | | Personal | No | 117.42 | (117.42) | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A |
| Not on Ali's Sch | 1190 | 6/25/2011 | MINETTA LANE LLC | Personal | 20064 | Personal Expense - US | Y | AMX | | USD | 369.24 | | Personal | No | 369.24 | (369.24) | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A |
| Not on Ali's Sch | 1191 | 6/26/2011 | STARBUCKS CORPORATION | Lunch | 20064 | Meals - Employees | N | AMX | Welspun | USD | 20.00 | | Personal | No | 20.00 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 6/25/11; No calendar information or emails for this expense.  Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbuck card. | N/A |
| Not on Ali's Sch | 1192 | 6/27/2011 | 228 WEST 10TH ST LLC | Dinner with Greg and Steph | 20064 | Meals - Clients | N | AMX | Champion Minerals/Alderon Reso | USD | 314.00 | | Personal | No | 314.00 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 6/26/11; Calendar on 6/26/11 indicates "BonDickChet Dinner" and was sent to Farah Khan.  Could not locate emails related to this expense; appears to be personal get together. | N/A |
| Not on Ali's Sch | 1193 | 6/28/2011 | EMIRATES AIRLINES | refund | 20064 | Airfare | N | AMX | | USD | (9,787.30) | (9,787.30) | Expense nets to zero | | | | | June 2011: New York - Dubai - New York (Cancellation-Refund) | Expense nets to zero | N/A |
| Not on Ali's Sch | 1194 | 6/28/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A |
| Not on Ali's Sch | 1195 | 6/28/2011 | AMERICAN AIRLINES INC | San Francisco trip- Champion/Alderon | 20064 | Airfare | N | AMX | Champion Minerals/Alderon Reso | USD | 5,905.94 | | Personal | No | 5,905.94 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A |
| Not on Ali's Sch | 1196 | 6/29/2011 | FIG & OLIVE THIRTEEN STRE | Dinner with Michelini and Larrouce | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 93.77 | | Personal | No | 93.77 | | | | Per Crowell's 8/1/13 Missing Expense Items Schedule - personal; Amex charge is on 6/28/11; Calendar on 6/28/11 indicates "Dinner at Fig & Olive"; Relativity Doc # 00050794 emails regarding dinner with Farah Khan, Huma Khan and Matt Thompson; appears to be personal get together. | N/A |
| 1096 | 1197 | 6/29/2011 | big apple | Taxi to Asco | 0000006505 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 8.50 | | Personal | No | 8.50 | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | 1198 | 6/29/2011 | GREEN APPLE MGMT CORP | Meeting | 20064 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| Sch | Ref | Date | Vendor | Description | Account | Category | N | Pay | Fund | Cur | Amount | Notes | Classification | Y/N | Amount | Entity | Reason | Y/N | Original Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | 1199 | 6/30/2011 | EMIRATES AIRLINES | refund | 20064 | Airfare | N | AMX | | USD | (9,787.30) | June 2011: New York - Dubai - New York (Cancellation-Refund) | Expense nets to zero | | (9,787.30) | | Expense nets to zero | Yes | Original expense was charged to Lucchini, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| Not on Ali's Sch | 1200 | 6/30/2011 | LION RESTAURANT GROUP LLC | Dinner with Greg Prata | 20064 | Meals - Clients | N | AMX | Metals USA | USD | 136.78 | | Personal | No | 136.78 | | Per 8/1/13 Missing Expense Items schedule, Crowell suggested this is for AGM Business Development; Amex charge on 6/29/11; Calendar on 6/29/11 indicates "Dinner at the Lion" and does not indicate any invitees; unable to locate emails regarding this dinner on 6/29/11 or to determine business purpose for meal, thus expense determined to be a personal expense | N/A | |
| Not on Ali's Sch | 1201 | 7/1/2011 | STARBUCKS 7346 SONY | Lunch | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 24.30 | | Personal | No | 24.30 | | Per Crowell's 8/1/13 Missing Expense Schedule - Personal; Amex charge is on 6/30/11; No calendar information or emails for this expense. Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. | N/A | |
| Not on Ali's Sch | 1202 | 7/1/2011 | MOHAMMAD IDREES | Meeting | 20064 | Taxi & Limousine | N | AMX | Champion Minerals/Alderon Reso | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| Not on Ali's Sch | 1203 | 7/2/2011 | DEEM INTERNATIONAL INC | Dinner with Herman | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 99.87 | | Personal | No | 99.87 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; Amex charge is on 7/1/11; No calendar information or emails for this expense | N/A | |
| Not on Ali's Sch | 1204 | 7/2/2011 | GOGO LLC | Wireless charge | 20064 | PC-WiFi | N | AMX | Champion Minerals/Alderon Reso | USD | 12.95 | | Business | Yes | 12.95 | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Champion Minerals/Alderon Reso to Management Company |
| Not on Ali's Sch | 1205 | 7/4/2011 | AMERICAN AIRLINES INC | | 20064 | Travel Agency Fees | N | AMX | | USD | 181.70 | | Personal | No | 181.70 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1206 | 7/4/2011 | AMERICAN AIRLINES INC | | 20064 | Travel Agency Fees | N | AMX | | USD | 25.00 | | Personal | No | 25.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1207 | 7/5/2011 | HERTZ CORPORATION | San Francisco trip | 20064 | Car Rental | N | AMX | Ascometal SA | USD | 217.08 | | Personal | No | 217.08 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1208 | 7/5/2011 | ST. REGIS SAN FRANCISCO | | 20064 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 1,178.69 | | Personal | No | 1,178.69 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1209 | 7/5/2011 | ST. REGIS SAN FRANCISCO | Dinner | 20064 | Meals - Employees | N | AMX | Ascometal SA | USD | 57.00 | | Personal | No | 57.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1210 | 7/5/2011 | DANIEL B SHAWEL | Meeting | 20064 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 42.00 | | Taxi/Car Service | No | 42.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1097 | 1211 | 7/7/2011 | In n Out burger | Lunch | 0000006505 | Meals - Employees | N | OOP | Champion Minerals/Alderon Reso | USD | 18.71 | | Personal | No | 18.71 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1099 | 1212 | 7/7/2011 | Panera Bread | Lunch | 0000006505 | Meals - Employees | N | OOP | Champion Minerals/Alderon Reso | USD | 5.35 | | Personal | No | 5.35 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1098 | 1213 | 7/7/2011 | Lawry's Carvery | Lunch - Alderon | 0000006505 | Meals - Employees | N | OOP | Champion Minerals/Alderon Reso | USD | 13.58 | | Personal | No | 13.58 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | 1214 | 7/8/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | | USD | 18.00 | | Personal | No | 18.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1215 | 7/8/2011 | AIRLINES RPRTING CORPTAF | | 20064 | Travel Agency Fees | N | AMX | | USD | 18.00 | | Personal | No | 18.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| 1100 | 1216 | 7/8/2011 | San Francisco parking garage | Parking garage | 0000006505 | Parking & Tolls | N | OOP | Champion Minerals/Alderon Reso | USD | 21.00 | | Personal | No | 21.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| Not on Ali's Sch | 1217 | 7/9/2011 | CHEVRON ELECTRONIC SUBM | | 20064 | Gas - Car | N | AMX | Ascometal SA | USD | 48.00 | | Personal | No | 48.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1218 | 7/9/2011 | CHINOIS ON MAIN | Dinner with Enzor | 20064 | Meals - Clients | N | AMX | QDI- Fund III | USD | 197.92 | | Personal | No | 197.92 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal; No calendar information or emails for this expense on 7/9 | N/A | |
| Not on Ali's Sch | 1219 | 7/10/2011 | AMERICAN AIRLINES INC | | 20064 | Travel Agency Fees | N | AMX | | USD | 25.00 | | Personal | No | 25.00 | | Per Crowell's 8/1/13 Missing Expense Items Schedule - Personal | N/A | |
| Not on Ali's Sch | 1220 | 7/11/2011 | GOGO LLC | Wireless charge | 20064 | PC-WiFi | N | AMX | Ascometal SA | USD | 12.95 | | Business | Yes | 12.95 | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Ascometal SA to Management Company |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | | | Vendor | Description | Acct | Type | | | Pmt | Entity | Cur | Amount | | | Category | Y/N | Amount | Mgmt | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not on Ali's Sch | | 1221 | 7/11/2011 | BAROLO LTD | Dinner with Smith | 20064 | Meals - Clients | N | | AMX | Metals USA | USD | 140.94 | | | Personal | No | | 140.94 | | Per PW 8/1/13 Expense Items Schedule - Personal; No calendar information or emails for this expense on 7/9 | N/A |
| | 1102 | 1222 | 7/13/2011 | golden gate bridge | Golden gate bridge toll | 0000006505 | Parking & Tolls | N | | OOP | Ascometal SA | USD | 6.00 | | | Personal | No | | 6.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1101 | 1223 | 7/13/2011 | big apple | Cab to BofA | 0000006505 | Taxi & Limousine | N | | OOP | Bank of America | USD | 10.00 | | | Personal | No | | 10.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1103 | 1224 | 7/13/2011 | Gwich taxi | Taxi to Gwich BofA meeting | 0000006505 | Taxi & Limousine | N | | OOP | Bank of America | USD | 36.00 | | | Personal | No | | 36.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | | 1225 | 7/13/2011 | ESAM U QAYYUM | Meeting | 20064 | Taxi & Limousine | N | | AMX | Champion Minerals/Alderon Reso | USD | 11.60 | | | Taxi/Car Service | No | | 11.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1226 | 7/14/2011 | AT&T MOBILITY II, LLC | Misc. Phone | 20064 | Blackberry | N | | AMX | | USD | 193.42 | | | Business | Yes | 193.42 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| Not on Ali's Sch | | 1227 | 7/14/2011 | GOTHAM YELLOW LLC | Meeting | 20064 | Taxi & Limousine | N | | AMX | Champion Minerals/Alderon Reso | USD | 15.70 | | | Taxi/Car Service | No | | 15.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1104 | 1228 | 7/14/2011 | big apple | Cab to JPM | 0000006505 | Taxi & Limousine | N | | OOP | JPMorgan Chase Bank | USD | 10.00 | | | Personal | No | | 10.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | | 1229 | 7/14/2011 | CERULEAN MANAGEMENT LLC | Dinner with Hull and Smith | 20064 | Meals - Clients | N | | AMX | Realogy | USD | 344.00 | | | Personal | No | | 344.00 | | Per PW 8/1/13 Missing Expense Items Schedule - Personal; No calendar information or email communications about dinner on 7/14/11. | N/A |
| Not on Ali's Sch | | 1230 | 7/15/2011 | STARBUCKS 7346 SONY | Lunch | 20064 | Meals - Employees | N | | AMX | Champion Minerals/Alderon Reso | USD | 20.00 | | | Personal | No | | 20.00 | | Per PW 8/1/13 Missing Expense Items Schedule - Personal; No calendar information or emails for this expense. Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. Also, appears to have multiple Starbucks charges for round dollar amounts around $20-$23, could be refilling a prepaid Starbucks card. | N/A |
| Not on Ali's Sch | | 1231 | 7/16/2011 | GEISHA | Dinner with Vivek | 20064 | Meals - Clients | N | | AMX | Ascometal SA | USD | 255.22 | | | Personal | No | | 255.22 | | Per PW 8/1/13 Missing Expense Items Schedule - personal; Calendar on 7/16/11 indicates "Vivek Drinks at Novecento"; Relativity Doc # 00057365 email indicating drinks for Vivek on Friday (7/15) and dinner on Novecento on Saturday (7/16). This charge is for Geisha, there are no communicates regarding Geisha in the emails around this time period; appears to be personal get together. | N/A |
| | 1105 | 1232 | 7/16/2011 | Acqua beauty bar | Appointment at Acqua Beauty Bar that was missed due to an Alderon call | 0000006505 | Miscellaneous Expense | N | | OOP | Champion Minerals/Alderon Reso | USD | 209.00 | | | Personal | No | | 209.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1106 | 1233 | 7/16/2011 | big apple | Cab to Novecento to meet client | 0000006505 | Taxi & Limousine | N | | OOP | Metals USA | USD | 9.00 | | | Personal | No | | 9.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| Not on Ali's Sch | | 1234 | 7/17/2011 | BABBO LLC | Dinner with Goncelico | 20064 | Meals - Clients | N | | AMX | Ascometal SA | USD | 215.00 | | | Personal | No | | 215.00 | | Per PW 8/1/13 Missing Expense Items Schedule - personal; Nothing in calendar about dinner on 7/17/11; Relativity Doc # 00057784 email on 7/16 to Gregory Prata asking about dinner tomorrow night, no other communications about dinner on 7/17 found on 7/16 or 7/17. | N/A |
| | 1108 | 1235 | 7/18/2011 | Juniors Restaurant | Lunch | 0000006505 | Meals - Employees | N | | OOP | Metals USA | USD | 5.78 | | | Personal | No | | 5.78 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1107 | 1236 | 7/18/2011 | big apple | Cab to Metals | 0000006505 | Taxi & Limousine | N | | OOP | Metals USA | USD | 7.00 | | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1109 | 1237 | 7/20/2011 | YELLOW CAB SLSJET MANAGEM | Meeting to ASCO | 0000006436 | Taxi & Limousine | N | | AMX | Ascometal SA | USD | 8.50 | | | Taxi/Car Service | No | | 8.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1238 | 7/20/2011 | TAXI CREDIT CARD CORP | Meeting | 20064 | Taxi & Limousine | N | | AMX | Champion Minerals/Alderon Reso | USD | 12.80 | | | Taxi/Car Service | No | | 12.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1110 | 1239 | 7/21/2011 | big apple | Cab to Ascometal | 0000006505 | Taxi & Limousine | N | | OOP | Ascometal SA | USD | 8.00 | | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| Not on Ali's Sch | | 1240 | 7/21/2011 | STARBUCKS CORPORATION | Lunch | 20064 | Meals - Employees | N | | AMX | Champion Minerals/Alderon Reso | USD | 21.83 | | | Personal | No | | 21.83 | | Per PW 8/1/13 Missing Expense Items Schedule - personal; No calendar information or emails for this expense. Per Apollo 1/2009 T&E Reimbursement Policy, Apollo will not reimburse employees for alternative lunch orders while employees are working in the office. | N/A |
| | 1111 | 1241 | 7/22/2011 | 3417972 CANADA INC | Lunch with Tom Larsen at Labrador | 0000006436 | Meals - Clients | N | | AMX | LabCorp | USD | 110.42 | | | Personal | No | | 110.42 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1112 | 1242 | 7/22/2011 | AU BON PAIN HARVARD VNGRD | Lunch-Labrador | 0000006436 | Meals - Employees | N | | AMX | LabCorp | USD | 11.94 | | | Personal | No | | 11.94 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| | 1113 | 1243 | 7/22/2011 | I have no idea | Cab to airport from office | 0000006505 | Taxi & Limousine | N | | OOP | LabCorp | USD | 86.00 | | | Taxi/Car Service | No | | 86.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| | 1114 | 1244 | 7/22/2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | 0000006438 | Hotel & Lodging | N | | AMX | Welspun | USD | 325.20 | | | Personal | No | | 325.20 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| | | Date | Vendor | Description | Account | Category | Flag | Card | Entity | Cur | Amount | Class | Reimb | Amount | Adj | Type | Notes | Backup |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 1245 | 7/22/2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | 0000006438 | Hotel Taxes | N | AMX | Welspun | USD | 58.25 | Personal | No | 58.25 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1119 | 1246 | 7/23/2011 | ERMENEGILDO ZEGNABEV HLS | Personal purchase. | 0000006436 | Miscellaneous Expense | Y | AMX | | USD | 485.00 | Personal | No | 485.00 | (485.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1124 | 1247 | 7/23/2011 | San Francisco parking garage | Garage parking-Montreal | 0000006505 | Parking & Tolls | N | OOP | LabCorp | USD | 23.00 | Personal | No | 23.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1118 | 1248 | 7/23/2011 | big apple | Cab in Montreal | 0000006505 | Taxi & Limousine | N | OOP | LabCorp | USD | 10.00 | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1117 | 1249 | 7/23/2011 | big apple | Cab to lunch | 0000006505 | Taxi & Limousine | N | OOP | LabCorp | USD | 14.00 | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1116 | 1250 | 7/23/2011 | big apple | cab to meeting | 0000006505 | Taxi & Limousine | N | OOP | LabCorp | USD | 34.00 | Taxi/Car Service | No | 34.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1121 | 1251 | 7/23/2011 | Greenwich Taxi | Cab to site visit | 0000006505 | Taxi & Limousine | N | OOP | LabCorp | USD | 105.00 | Personal | No | 105.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1120 | 1252 | 7/23/2011 | ERMENEGILDO ZEGNABEV HLS | Bought shoes to replace shoes ruined on a site visit. | 0000006625 | Miscellaneous Expense | N | AMX | Metals USA | USD | 485.00 | Personal | No | 485.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1122 | 1253 | 7/23/2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | 0000006438 | Hotel & Lodging | N | AMX | Welspun | USD | 325.21 | Personal | No | 325.21 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1123 | 1254 | 7/23/2011 | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | 0000006438 | Hotel Taxes | N | AMX | Welspun | USD | 58.26 | Personal | No | 58.26 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1126 | 1255 | 7/26/2011 | NY Taxi | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 9.00 | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1128 | 1256 | 7/26/2011 | QUEENS MEDALLION LSNG INC | Meeting with Asco | 0000006436 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.20 | Taxi/Car Service | No | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1125 | 1257 | 7/26/2011 | Maialino restaurant | Lunch-Metals | 0000006505 | Meals - Employees | N | OOP | Metals USA | USD | 29.00 | Personal | No | 29.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1127 | 1258 | 7/26/2011 | PRINCE SULLIVAN LLC | Dinner with Welspun | 0000006436 | Meals - Employees | N | AMX | Welspun | USD | 107.65 | Personal | No | 107.65 | | | Per Crowell's 8/2/13 Expense Schedule: AGM. Dinner with industry colleagues: Ed Tam, Chirag Shah, and Shiah Hosseinzadeh. Email corroboration; Amex on 7/27/11 indicates expense is for The Dutch; Relativity doc # 00062582 email exchange on 7/27/11 and earlier email chains included with Chirag Shah, Ed Tam, Shaia Hosseinzadeh and Rashid discussing the dinner on 7/26/11; although these individuals appear to be industry colleagues, the email communication suggests this was more of a personal get together thus this was deemed to be a personal expense | N/A |
| 1129 | 1259 | 7/27/2011 | nyc taxi | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 8.00 | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1130 | 1260 | 7/27/2011 | NYC-TAXI VERIFONE | Meeting to ASCO | 0000006436 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.00 | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1132 | 1261 | 7/28/2011 | Greenwich Taxi | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 38.00 | Personal | No | 38.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1134 | 1262 | 7/28/2011 | Yellow Cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 37.00 | Taxi/Car Service | No | 37.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1131 | 1263 | 7/28/2011 | AVIVA YALOZ | Meeting at Asco | 0000006436 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.60 | Taxi/Car Service | No | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1133 | 1264 | 7/28/2011 | XO RESTAURANT ASSOCIATES, | Drinks with seagall - Welspun | 0000006728 | Meals - Clients | N | AMX | Welspun | USD | 150.00 | Personal | No | 150.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1136 | 1265 | 7/29/2011 | LE PAIN QUOTIDIEN | Lunch | 0000006566 | Meals - Employees | N | OOP | | USD | 5.17 | Personal | No | 5.17 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1135 | 1266 | 7/29/2011 | Crown Cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 29.00 | Taxi/Car Service | No | 29.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1137 | 1267 | 7/30/2011 | GFB RESTAURANT CORP | Dinner with Enzor - QDI | 0000006728 | Meals - Clients | N | AMX | QDI- Fund III | USD | 198.75 | Personal | No | 198.75 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1138 | 1268 | 7/31/2011 | FISHTANK OPERATING INC | Lunch with Feltman - Asco | 0000006728 | Meals - Clients | N | AMX | Ascometal SA | USD | 131.05 | Personal | No | 131.05 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1139 | 1269 | 8/2/2011 | GOGO LLC | Frequent flier fee | 0000006728 | PC-Network | N | AMX | | USD | 12.95 | Business | Yes | 12.95 | | Management Company | Amex statement indicates this charge is for internet access | No |
| 1141 | 1270 | 8/2/2011 | VIRGIN AMERICA INC | JFK to SFO - Metals USA | 0000006728 | Airfare | N | AMX | Metals USA | USD | 1,886.00 | | | 1,886.00 | | | | |
| 1140 | 1271 | 8/2/2011 | SSP AMERICA INC | Dinner | 0000006728 | Meals - Employees | N | AMX | Welspun | USD | 30.40 | Personal | No | 30.40 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1142 | 1272 | 8/4/2011 | Green Cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 6.00 | Personal | No | 6.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1143 | 1273 | 8/5/2011 | STARBUCKS 5836 | Lunch | 0000006728 | Meals - Employees | N | AMX | Metals USA | USD | 26.80 | Personal | No | 26.80 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1144 | 1274 | 8/8/2011 | AMERICAN AIRLINES INC | Trip to Dusseldorf, various meetings | 0000006728 | Airfare | N | AMX | | USD | 3,417.38 | Personal | No | 3,417.38 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1145 | 1275 | 8/8/2011 | AMERICAN AIRLINES INC | | 0000006728 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 25.00 | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

Confidential

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | 1276 | 8/8/2011 | MISSION & STUART HOTEL PA | Dinner with Keilho and Kohl - Metals | 0000006728 | Meals - Clients | N | AMX | Metals USA | USD | 342.35 | | | Personal | No | | 342.35 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1146 | 1277 | 8/8/2011 | GOGO LLC | Frequent flier fees | 0000006728 | PC-Network | N | AMX | Welspun | USD | 12.95 | | | Business | Yes | 12.95 | | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Welspun to Management Company |
| 1148 | 1278 | 8/9/2011 | CONTINENTAL AIRLINES | | 0000006728 | Travel Agency Fees | N | AMX | Welspun | USD | 50.00 | | | Personal | No | | 50.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1151 | 1279 | 8/10/2011 | Green Cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 22.00 | | | Taxi/Car Service | No | | 22.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1150 | 1280 | 8/10/2011 | DOWNTOWN TAXI MGMT INC | Taxi return from Noranda board meeting | 0000006728 | Taxi & Limousine | N | AMX | Potential New Business | USD | 11.60 | | | Taxi/Car Service | No | | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1152 | 1281 | 8/10/2011 | NOBU 57 LLC | Lunch with Ashwath Mehra and Mick McMullen - Welspun | 0000006728 | Meals - Employees | N | AMX | Welspun | USD | 264.29 | | | Business | Yes | 264.29 | | | Management Company | Calendar on 8/10/11 indicates "Lunch with Ashwath Mehra"; Relativity Doc # 0006902S email discussing lunch, appears to be for business development | Yes | Project was allocated from Welspun to Management Company |
| 1149 | 1282 | 8/10/2011 | CONTINENTAL AIRLINES | Electronic ticket | 0000006728 | Travel Agency Fees | N | AMX | Welspun | USD | 2.50 | | | Personal | No | | 2.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1154 | 1283 | 8/11/2011 | NYC cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 12.00 | | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1153 | 1284 | 8/11/2011 | DOWNTOWN TAXI MGMT INC | Taxi to Noranda board meeting | 0000006728 | Taxi & Limousine | N | AMX | Potential New Business | USD | 11.60 | | | Taxi/Car Service | No | | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1155 | 1285 | 8/13/2011 | PEI MUSSEL KITCHEN LLC | Drinks with Ferdman - Asco | 0000006728 | Meals - Clients | N | AMX | Ascometal SA | USD | 56.18 | | | Personal | No | | 56.18 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1157 | 1286 | 8/14/2011 | NYC cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 9.00 | | | Taxi/Car Service | No | | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1156 | 1287 | 8/14/2011 | Hale and Hearty | Lunch | 0000006564 | Meals - Employees | N | OOP | Metals USA | USD | 9.99 | | | Personal | No | | 9.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1158 | 1288 | 8/15/2011 | INVESTIGATION OF DISPUTE | CREDIT PENDING Investigating charge | 0000006728 | Miscellaneous Expense | N | AMX | | USD | (395.00) | | | Expense nets to zero | | (395.00) | | | | Expense nets to zero | N/A | |
| 1162 | 1289 | 8/16/2011 | NYC cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 8.00 | | | Taxi/Car Service | No | | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1160 | 1290 | 8/16/2011 | LES HOTELS CAN PRO INC | Montreal stay - Metals USA | 0000006728 | Hotel & Lodging | N | AMX | Metals USA | USD | 642.71 | August 2011: New York - Montreal New York | | Business & Personal | Partial | 614.22 | 28.49 | Alderon | Relativity doc # 00069891 email exchange on 8/15/11 with Tayfun Eldem (Alderon), Mark Morabito, and Rashid indicating meeting at Sofitel tomorrow (8/16/11) in Montreal; Relativity doc # 00069428 email exchange on 8/12/11 with Lala Ghahreman, Rashid, et al, regarding 8/15/11 travel itinerary which indicates room rate is $281.60 for one night; Relativity doc # 00069817 event order on 8/15/11 from Sofitel Montreal indicating meeting room reservation at a rate of 250.00 (most likely in Canadian Dollars, foreign currency exchange rate is approximately $1.01 to 1.00 Canadian Dollar) plus 11.5% service and 3.5% admin fees and taxes; thus total hotel charges should be $614.22 (($252.50+$281.60) + 15% tax); unable to locate hotel invoice, therefore the difference of $28.50 between the calculated hotel charge of $614.22 and expense amount of $642.71 is determined to be personal; Per Crowell's 8/2/13 Trips schedule this trip's expenses should be allocated to Alderon | Yes | Project was allocated from Metals USA to Alderon |
| 1161 | 1291 | 8/16/2011 | LES HOTELS CAN PRO INC | Room service - Metals USA | 0000006728 | Meals - Employees | N | AMX | Metals USA | USD | 18.74 | August 2011: New York - Montreal New York | | Business | Yes | 18.74 | | Alderon | This expense appears to be related to Rashid's meals on his trip to Montreal and appears to be reasonable; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule this trip's expenses should be allocated to Alderon | Yes | Project was allocated from Metals USA to Alderon |
| 1159 | 1292 | 8/16/2011 | FIG & OLIVE THIRTEEN STRE | Dinner with Beddows and Vaughn - Welspun | 0000006728 | Meals - Clients | N | AMX | Welspun | USD | 265.09 | | | Personal | No | | 265.09 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1166 | 1293 | 8/17/2011 | APPLE INC | Antoine Vermersch, Franck Bazus | 0000006728 | Client Entertainment | N | AMX | Welspun | USD | 17.42 | | | Personal | No | | 17.42 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1164 | 1294 | 8/17/2011 | APPLE INC | Apple gifts - Pascal Nerbonne, Bertrand Rose | 0000006728 | Client Entertainment | N | AMX | Welspun | USD | 1,000.00 | | | Personal | No | | 1,000.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1163 | 1295 | 8/17/2011 | APPLE INC | Marcel-Luc Bromberger, Jacques Coet, Paolo Falcone | 0000006728 | Client Entertainment | N | AMX | Welspun | USD | 1,000.00 | | | Personal | No | | 1,000.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1165 | 1296 | 8/17/2011 | APPLE INC | Michel Larrecq, Frank Dourlens, Laure Bevierre, Pascal Philippe | 0000006728 | Client Entertainment | N | AMX | Welspun | USD | 200.00 | | | Personal | No | | 200.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1167 | 1297 | 8/17/2011 | APPLE INC | Philippe Cruziat | 0000006728 | Client Entertainment | N | AMX | Welspun | USD | 17.42 | | | Personal | No | | 17.42 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1169 | 1298 | 8/18/2011 | US CUSTOMS & BORDER PROTE | Ascometal | 0000006728 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 15.00 | | | Business | Yes | 15.00 | | Management Company | Relativity Doc # 00071653 email from DHS regarding Global Entry card | Yes | Project was allocated from Ascometal SA to Management Company |
| 1168 | 1299 | 8/18/2011 | GTM TAXI MANAGEMENT A0133 | Taxi to meeting at Credit Suisse | 0000006728 | Taxi & Limousine | N | AMX | FCI - Credit Suisse | USD | 12.00 | | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1170 | 1300 | 8/20/2011 | NYC cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 12.00 | | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | 1301 | 8/20/2011 | NYC cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 7.50 | | Taxi/Car Service | No | 7.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1172 | 1302 | 8/20/2011 | TLC | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1174 | 1303 | 8/21/2011 | hotel taxes | Hotel snack | 0000006564 | Miscellaneous Expense | N | OOP | | USD | 7.00 | | Personal | No | 7.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1175 | 1304 | 8/21/2011 | Yellow Cab | Meeting | 0000006564 | Taxi & Limousine | N | OOP | | USD | 27.00 | | Taxi/Car Service | No | 27.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1173 | 1305 | 8/21/2011 | BARNES & NOBLE INC | Books for clients | 0000006728 | Client Entertainment | N | AMX | Metals USA | USD | 59.31 | | Personal | No | 59.31 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1176 | 1306 | 8/22/2011 | KOSUGI RESTAURANT GROUP I | Dinner with Smith - Realogy | 0000006728 | Meals - Clients | N | AMX | Realogy | USD | 192.00 | | Personal | No | 192.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1177 | 1307 | 8/23/2011 | Number 7 Sub | Lunch | 0000006564 | Meals - Employees | N | OOP | | USD | 19.60 | | Personal | No | 19.60 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1179 | 1308 | 8/23/2011 | TLC | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Personal | No | 8.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1178 | 1309 | 8/23/2011 | THESSABUL LLC | Drinks with Bharti - Welspun | 0000006728 | Meals - Clients | N | AMX | Welspun | USD | 127.00 | | Personal | No | 127.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1181 | 1310 | 8/24/2011 | TLC | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Personal | No | 9.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1182 | 1311 | 8/24/2011 | TLC | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Personal | No | 9.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1180 | 1312 | 8/24/2011 | GOGO LLC | Frequent flier club fee | 0000006728 | PC-Network | N | AMX | Welspun | USD | 12.95 | 12.95 | Business | Yes | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Welspun to Management Company |
| 1184 | 1313 | 8/29/2011 | LGA AIRPORT RESTAURANTS | Airport meal for Ascometal trip | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 22.17 | | Personal | No | 22.17 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1185 | 1314 | 8/29/2011 | STAPLES 90 | Printer toner cartridge - Ascometal | 0000007199 | Office Supplies | N | AMX | Ascometal SA | USD | 116.66 | | Personal | No | 116.66 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1183 | 1315 | 8/29/2011 | COSTCO GAS 9300476 | Gas in CA for QDI meeting | 0000007199 | Gas - Car | N | AMX | Quality Distribution, Inc | USD | 37.99 | | Personal | No | 37.99 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1186 | 1316 | 9/1/2011 | PROVIDENCE REST MGMNT LLC | Dinner for QDI - Enzor, Troy | 0000007199 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 311.00 | | Personal | No | 311.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1187 | 1317 | 9/2/2011 | COSTCO GAS 9300476 | Gas for car for QDI trip | 0000007199 | Gas - Car | N | AMX | Quality Distribution, Inc | USD | 55.51 | | Personal | No | 55.51 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1188 | 1318 | 9/3/2011 | Original pancake House | meal in CA | 0000007078 | Meals - Clients | N | OOP | Metals USA | USD | 46.09 | | Personal | No | 46.09 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1189 | 1319 | 9/4/2011 | BRISTOL FARMS INC | meal while traveling for QDI | 0000007199 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 63.51 | | Personal | No | 63.51 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1190 | 1320 | 9/5/2011 | GOGO LLC | Inflight wifi for Ascometal trip | 0000007199 | PC-WiFi | N | AMX | Ascometal SA | USD | 14.95 | 14.95 | Business | Yes | | Management Company | Amex statement indicates this charge is for internet access | Yes | Project was allocated from Ascometal SA to Management Company |
| 1191 | 1321 | 9/6/2011 | Greenwich Taxi Inc | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Personal | No | 10.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1192 | 1322 | 9/7/2011 | REBILLING OF OUR PREV. ISSUED CREDIT | Annual charge | 0000007199 | Dues and Memberships | N | AMX | | USD | 395.00 | | Personal | No | 395.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1193 | 1323 | 9/8/2011 | AWESOME TAXI MANAGEMENT I | Taxi to Realogy meeting | 0000007199 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | Taxi/Car Service | No | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1194 | 1324 | 9/9/2011 | STARBUCKS CORPORATION | realogy | 0000007199 | Meals - Employees | N | AMX | Realogy | USD | 15.00 | | Personal | No | 15.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1195 | 1325 | 9/10/2011 | LEVY RESTAURANT | Taxi to Realogy meeting | 0000007199 | Taxi & Limousine | N | AMX | Realogy | USD | 29.00 | | Personal | No | 29.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1197 | 1326 | 9/13/2011 | AT&T MOBILITY II, LLC | Blackberry | 0000007199 | Telephone | N | AMX | | USD | 191.32 | 191.32 | Business | Yes | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| 1198 | 1327 | 9/13/2011 | DOWNTOWN TAXI MGMT INC | Taxi to Realogy meeting | 0000007199 | Taxi & Limousine | N | AMX | Realogy | USD | 13.60 | | Taxi/Car Service | No | 13.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1196 | 1328 | 9/13/2011 | ABG STANDARD OPERATOR | Dinner with Guillermo Vogel RE Welspun | 0000007199 | Meals - Employees | N | AMX | Welspun | USD | 200.35 | | Personal | No | 200.35 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1199 | 1329 | 9/14/2011 | QUEENS MEDALLION LSNG INC | Taxi to Asco metal meeting | 0000007199 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 13.20 | | Taxi/Car Service | No | 13.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | Description | | Category | | Vendor | | Currency | Amount | | Trip | Expense Type | Business? | | | | Entity | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1200 | 1330 | 9/16/2011 | AIR FRANCE | flight for ascometal trip | 0000007199 | | Airfare | N | AMX | Ascometal SA | USD | 10,375.30 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 10,375.30 | | | Ascometal SA | ...am or yr indicates the charge is for a flight from NY to Paris; Relativity doc # 00255346 travel itinerary for Rashid indicates flight on 9/18/11 from NY to Paris, train on 9/20/11 from Paris to London, flight on 9/22/11 from London to Stockholm and flight on 9/24/11 flight from Stockholm to NY; Calendar indicates on 9/19/11 "Office at CC Paris", on 9/20/11 "Meeting with Ascometal Managements" at Asco Offices, on 9/21/11 "Meeting w/Simpler re Asco Cost Savings" and "Meeting w/McKinsey re Asco Cost Savings" at London (Apollo Offices) and "Meeting with Gisbert Ruehl" at London Office, on 9/22 "Ali Rashid Mtg w/ Massimiliano Messina 11.00am London", "Mtg w/ Ali Rashid & David Tapnack 1.15pm London", and "Ali Rashid Mtg w/Spencer Stuart Ascometal candidate - Akin Kavur", and "Ali Rashid V/C Mtg w/Ascometal candidate Richard Perron" in London, and on 9/23 "Mtg w/Triton re:Ovako 2.00pm CET" in Stockholm; Relativity doc #s 00086889 and 00086890 email exchange on 9/5/11 with Sachin Khajuria, | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA | Yes |
| 1201 | 1331 | 9/16/2011 | AIRLINES RPRTING CORPTAF | Ascometal travel service charge | 0000007199 | | Airfare | N | AMX | Ascometal SA | USD | 45.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 45.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris/London/Stockholm, the trip was determined to be a business expense | No |
| 1203 | 1332 | 9/16/2011 | CONTINENTAL AIRLINES | Flight to Paris for Ascometal | 0000007199 | | Airfare | N | AMX | Ascometal SA | USD | 4,065.20 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 4,065.20 | | | Ascometal SA | Amex on 9/17 indicates this charge is for a flight from Stockholm to NY; the trip was determined to be a business expense | No |
| 1206 | 1333 | 9/16/2011 | SAS AGENT SALES USA | Flight to Stockholm for Ascometal | 0000007199 | | Airfare | N | AMX | Ascometal SA | USD | 896.50 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 896.50 | | | Ascometal SA | Amex on 9/19 indicates this charge is for a flight from London to Stockholm; the trip was determined to be a business expense | No |
| 1202 | 1334 | 9/16/2011 | AIRLINES RPRTING CORPTAF | Travel service charge for Asco metal | 0000007199 | | Airfare | N | AMX | Ascometal SA | USD | 45.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 45.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris/London/Stockholm, the trip was determined to be a business expense | No |
| 1204 | 1335 | 9/16/2011 | DOWNTOWN TAXI MGMT INC | taxi to Ascometal meeting | 0000007199 | | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1205 | 1336 | 9/16/2011 | EUROSTAR GROUP LIMITED | Train from Paris to London for Ascometal | 0000007199 | | Train and Rail | N | AMX | Ascometal SA | USD | 462.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 462.00 | | | Ascometal SA | Relativity doc # 00255346 travel itinerary for Rashid indicates Rashid took a train on 9/20/11 from Paris to London; the trip was determined to be a business expense | No |
| 1207 | 1337 | 9/17/2011 | 205 E 75TH ST LLC | Lunch with Gordon Moodie for Ascometal | 0000007199 | | Meals - Employees | N | AMX | Ascometal SA | USD | 90.00 | | Personal | No | | 90.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1208 | 1338 | 9/17/2011 | CITIZEN ARTS CLUB INC | Drinks with Balak Hirsran RE Welspun | 0000007199 | | Meals - Employees | N | AMX | Welspun | USD | 110.00 | | Personal | No | | 110.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1210 | 1339 | 9/19/2011 | MANDARIN ORIENTAL PARIS | hotel in paris for ascometal trip | 0000007199 | | Hotel & Lodging | N | AMX | Ascometal SA | USD | 620.13 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 300.00 | | 320.13 | | Ascometal SA | Amex charges of $704.69 on 9/20/11 combines the Expense Report items for Mandarin Oriental Paris for $620.13 and $84.56; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/London/Stockholm trip; this expense appears to relate to one night hotel stay, the trip was determined to be a business expense; Relativity doc # 00081505 email exchange on 9/20/11 with Lynda Bangoumouna (Clifford Chance) and Rashid indicating daily rate is 500 Euros for a Deluxe room (in earlier email exchange included in email chain); Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 (or currency equivalent) per night maximum room rate for hotels outside of NY/LA, London & India, thus the maximum allowable room charge would be $340.80 (assuming a 13.64% tax) and is determined to be a personal expense, allocated to $300 for this expense and $40.80 for the tax portion; unable to locate hotel invoice | No |
| 1211 | 1340 | 9/19/2011 | MANDARIN ORIENTAL PARIS | hotel in paris for ascometal trip | 0000007199 | | Hotel Taxes | N | AMX | Ascometal SA | USD | 84.56 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 40.80 | | 43.76 | | Ascometal SA | Amex charges of $704.69 on 9/20/11 combines the Expense Report items for Mandarin Oriental Paris for $620.13 and $84.56; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/London/Stockholm trip; this expense appears to relate to tax for one night hotel stay, the trip was determined to be a business expense; Relativity doc # 00081505 email exchange on 9/20/11 with Lynda Bangoumouna (Clifford Chance) and Rashid indicating daily rate is 500 Euros for a Deluxe room (in earlier email exchange included in email chain); Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 (or currency equivalent) per night maximum room rate for hotels outside of NY/LA, London & India, thus the maximum allowable room charge would be $340.80 (assuming a 13.64% tax) and is determined to be a personal expense, allocated to $300 for this expense and $40.80 for the tax portion; unable to locate hotel invoice | No |
| 1209 | 1341 | 9/19/2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for PNB - Horsehead Zinc | 0000007199 | | Airfare | N | AMX | Quality Distribution, Inc | USD | 18.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 18.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris/London/Stockholm, the trip was determined to be a business expense | Project was allocated from Quality Distribution, Inc to Ascometal SA | Yes |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | 1342 | 9/20/2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for Ascometal trip | 0000007199 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 45.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris/London/Stockholm, the trip was determined to be a business expense | No | |
| 1213 | 1343 | 9/20/2011 | AIRLINES RPRTING CORPTAF | Airline Service charge for Ascometal trip | 0000007199 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - Pittsburgh - New York | Business Development | Yes | 45.00 | | | Business Development | This expense is for travel agency service fee for Rashid's trip to Pittsburgh, the trip was determined to be a business expense; Per Crowell's 8/2/11 Trips Schedule, this trip should be allocated to Business Development | Yes | Project was allocated from Ascometal SA to Business Development |
| 1217 | 1344 | 9/20/2011 | MANDARIN ORIENTAL PARIS | hotel in paris for ascometal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 191.80 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 191.80 | | | Ascometal SA | This expense item relates to Rashid's hotel stay while in Paris for his Paris/London/Stockholm trip; not clear what this expense item is related to, however a credit of $192.32 (136.50 Euros) was issued on 9/21/11, thus expense nets to zero (rounding difference due to currency exchange rate) | No | |
| 1218 | 1345 | 9/20/2011 | Paris Hotel Tips | hotel tips in paris | 0000007078 | Hotel & Lodging | N | OOP | Ascometal SA | USD | 11.20 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 11.20 | | | Ascometal SA | This expense appears to be for tips for Rashid's hotel stay while in Paris, the trip was determined to be a business expense and amount appears reasonable | No | |
| 1220 | 1346 | 9/20/2011 | Stockholm Hotel Tips | hotel tips in stockholm | 0000007078 | Hotel & Lodging | N | OOP | Ascometal SA | USD | 10.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 10.00 | | | Ascometal SA | This expense appears to be for tips for Rashid's hotel stay while in Stockholm, the trip was determined to be a business expense and amount appears reasonable | No | |
| 1216 | 1347 | 9/20/2011 | LTDA | Taxi in London | 0000007078 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 12.80 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 12.80 | | | Ascometal SA | This expense appears to be for a taxi for Rashid while in London, the trip was determined to be a business expense and expense appears reasonable | No | |
| 1215 | 1348 | 9/20/2011 | LTDA | Taxi in London | 0000007078 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 25.60 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 25.60 | | | Ascometal SA | This expense appears to be for a taxi for Rashid while in London, the trip was determined to be a business expense and expense appears reasonable | No | |
| 1219 | 1349 | 9/20/2011 | Park and Lock | parking at office | 0000007078 | Parking & Tolls | N | OOP | Metals USA | USD | 16.00 | | Personal | No | | 16.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1214 | 1350 | 9/20/2011 | JETBLUE AIRWAYS | Trip for PNB - Horsehead Zinc | 0000007199 | Airfare | N | AMX | Quality Distribution, Inc | USD | 412.70 | October 2011: New York - Pittsburgh - New York | Business | Yes | 412.70 | | | Business Development | Amex on 9/21/11 indicates this charge is for a flight from Pittsburgh to NY; the trip was determined to be a business expense; Per Crowell's 8/2/11 Trips Schedule, this trip should be allocated to Business Development | Yes | Project was allocated from Quality Distribution, Inc to Business Development |
| 1221 | 1351 | 9/20/2011 | UNITED AIRLINES | Trip for PNB - Horsehead Zinc | 0000007199 | Airfare | N | AMX | Quality Distribution, Inc | USD | 625.70 | October 2011: New York - Pittsburgh - New York | Business | Yes | 625.70 | | | Business Development | Amex on 9/21/11 indicates this charge is for a flight from NY to Pittsburgh; Calendar indicates on 10/11/11 "Horsehead Meeting in Pittsburgh" and "Meeting with Jim Hensler, President & CEO, Horsehead Corporation" in Pittsburgh; Relativity doc # 00080571 email exchange on 9/16/11 with Michele Bove (Moelis) Mark Henkels (Moelis), and Rashid regarding setting up Horsehead in Pittsburgh on 10/11/11 and Relativity doc # 00091894 email exchange on 10/8/11 with Aaron Sobel (Apollo) and Rashid indicating Horsehead meeting on Tuesday (10/11/11); Per Crowell's 8/2/11 Trips Schedule, this trip should be allocated to Business Development | Yes | Project was allocated from Quality Distribution, Inc to Business Development |
| 1223 | 1352 | 9/21/2011 | THE LANESBOROUGH | Hotel in london for ascometal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 1,118.76 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit & Personal | Partial | 368.68 | 158.92 | 591.16 | Ascometal SA | 9/23/11 combines the Expense Report items for The Lanesborough for $1,118.76, $726.79, $152.56, and $99.11; these expense items relate to Rashid's hotel stay while in London for his Paris/London/Stockholm trip; Relativity doc # 00096798 hotel invoice indicates check-in on 9/20/11 and check out was on 9/22/11 and room rate was 455 GBP plus 20% VAT; based on invoice, total accommodation charges for hotel stay were $1,735.35 (455.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include meals (16.71 GBP or $26.55), "Paid out" (100.00 GBP or $158.92), laundry (106.00 GBP or $158.92), and house charge (5.00 GBP or $7.95); meals, laundry and house charge were determined to be business expenses for a total of $202.95 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more and appears reasonable, laundry charge appears reasonable), however paid out was | No | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | 1353 | 9/21/2011 | THE LANESBOROUGH | Hotel in london for ascometal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 726.79 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit & Personal | Partial | 726.79 | | | Ascometal SA | 9/23/11 combines the Expense Report items for The Lanesborough for $1,118.76, $726.79, $152.56, and $99.11; these expense items relate to Rashid's hotel stay while in London for his Paris/London/Stockholm trip; Relativity doc # 00096798 hotel invoice indicates check-in on 9/20/11 and check out was on 9/22/11 and room rate was 455 GBP plus 20% VAT; based on invoice, total accommodation charges for hotel stay were $1,735.35 (455.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include meals (16.71 GBP or $26.55), "Paid out" (100.00 GBP or $158.92), laundry (106.00 GBP or $158.92), and house charge (5.00 GBP or $7.95); meals, laundry and house charge were determined to be business expenses for a total of $202.95 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more and appears reasonable, laundry charge appears reasonable), however paid out was | No |
| 1222 | 1354 | 9/21/2011 | MANDARIN ORIENTAL PARIS | Hotel in paris for Acometal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | (192.32) | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | (192.32) | | | Ascometal SA | This credit appears to relate to 9/20/11, thus expense nets to zero (rounding difference due to currency exchange rate) | |
| 1225 | 1355 | 9/21/2011 | THE LANESBOROUGH | Hotel in london for ascometal trip | 0000007199 | Hotel Taxes | N | AMX | Ascometal SA | USD | 152.56 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit & Personal | Partial | 152.56 | | | Ascometal SA | 9/23/11 combines the Expense Report items for The Lanesborough for $1,118.76, $726.79, $152.56, and $99.11; these expense items relate to Rashid's hotel stay while in London for his Paris/London/Stockholm trip; Relativity doc # 00096798 hotel invoice indicates check-in on 9/20/11 and check out was on 9/22/11 and room rate was 455 GBP plus 20% VAT; based on invoice, total accommodation charges for hotel stay were $1,735.35 (455.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include meals (16.71 GBP or $26.55), "Paid out" (100.00 GBP or $158.92), laundry (106.00 GBP or $158.92), and house charge (5.00 GBP or $7.95); meals, laundry and house charge were determined to be business expenses for a total of $202.95 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more and appears reasonable, laundry charge appears reasonable), however paid out was | No |
| 1226 | 1356 | 9/21/2011 | THE LANESBOROUGH | Hotel in london for ascometal trip | 0000007199 | Hotel Taxes | N | AMX | Ascometal SA | USD | 99.11 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit & Personal | Partial | 99.11 | | | Ascometal SA | 9/23/11 combines the Expense Report items for The Lanesborough for $1,118.76, $726.79, $152.56, and $99.11; these expense items relate to Rashid's hotel stay while in London for his Paris/London/Stockholm trip; Relativity doc # 00096798 hotel invoice indicates check-in on 9/20/11 and check out was on 9/22/11 and room rate was 455 GBP plus 20% VAT; based on invoice, total accommodation charges for hotel stay were $1,735.35 (455.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include meals (16.71 GBP or $26.55), "Paid out" (100.00 GBP or $158.92), laundry (106.00 GBP or $158.92), and house charge (5.00 GBP or $7.95); meals, laundry and house charge were determined to be business expenses for a total of $202.95 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more and appears reasonable, laundry charge appears reasonable), however paid out was | No |
| 1229 | 1357 | 9/22/2011 | GRAND HOTEL | hotel in stockholm for asco metal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 962.59 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 300.00 | | 662.59 | Ascometal SA | Amex charges of $2,159.89 on 9/26/11 combines the Expense Report items for Grand Hotel for $962.59, $113.83, $6.98, $962.59, and $113.83; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/london/Stockholm trip; this expense appears to relate to one night hotel stay, the stay was determined to be a business expense; Relativity doc # 00255098 is the hotel confirmation for this stay indicating check in is 9/22/11 and check out is 9/24/11 and the daily rate is 7,150 Swedish Kronas and includes VAT; Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India, the difference was considered to be a personal expense; unable to locate hotel invoice | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 1358 | 9/22/2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 0000007199 | Hotel Taxes | N | AMX | Ascometal SA | USD | 113.83 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 36.00 | 77.83 | Ascometal SA | Amex charges of $2,159.89 on 9/26/11 combines the Expense Report items for Grand Hotel for $962,59, $113.83, $6.98, $962.59, and $113.83; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/London/Stockholm trip; this expense appears to relate to one night hotel stay tax, the trip was determined to be a business expense; Relativity doc # 0025509B is the hotel confirmation for this stay indicating check in is 9/22/11 and check out is 9/24/11 and the daily rate is 7,150 Swedish Kronas and includes VAT, exchange rate equals $0.15 per 1 Kronas(calculated using the total Kronas and total dollars charged on Amex); Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India.  BOO calculated the tax using an assumed 12% tax rate (based on Expense Report tax allocation for the hotel expense item) applied to the $300 limit to determine the business portion of this expense, the difference was considered to be a personal expense; unable to locate invoice | No |
| 1231 | 1359 | 9/22/2011 | GRAND HOTEL | hotel in stockholm for ascometals trip | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 6.98 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | | 6.98 | Ascometal SA | Amex charges of $2,159.89 on 9/26/11 combines the Expense Report items for Grand Hotel for $962,59, $113.83, $6.98, $962.59, $113.83; these expense items relate to Rashid's hotel stay while in the hotel, the trip was determined to be a business expense and amount appears reasonable; unable to locate hotel invoice | No |
| 1228 | 1360 | 9/22/2011 | CAREY INTERNATIONAL, INC. | Car service in Washington for Ascometal meeting | 0000007199 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 365.16 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | | 365.16 | Ascometal SA | Amex charge on 9/22/11 indicates this was for a pick up on 9/19/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 1227 | 1361 | 9/22/2011 | Airport Taxi | airport taxi in Stockholm | 0000007078 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 102.94 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | | 102.94 | Ascometal SA | This expense appears to be for a taxi for Rashid while in Stockholm, the trip was determined to be a business expense and expense appears reasonable (Relativity doc # 0025534& itinerary does not indicate a car service company for airport pick  up in Stockholm) | No |
| 1233 | 1362 | 9/23/2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 0000007199 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 962.59 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 300.00 | 662.59 | Ascometal SA | Amex charges of $2,159.89 on 9/26/11 combines the Expense Report items for Grand Hotel for $962,59, $113.83, $6.98, $962.59, and $113.83; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/London/Stockholm trip; this expense appears to relate to one night hotel stay, the trip was determined to be a business expense; Relativity doc # 0025509Bis the hotel confirmation for this stay indicating check in is 9/22/11 and check out is 9/24/11 and the daily rate is 7,150 Swedish Kronas and includes VAT, exchange rate equals $0.15 per 1 Kronas(calculated using the total Kronas and total dollars charged on Amex); Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India, the difference was considered to be a personal expense; unable to locate hotel invoice | No |
| 1234 | 1363 | 9/23/2011 | GRAND HOTEL | hotel in stockholm for ascometal trip | 0000007199 | Hotel Taxes | N | AMX | Ascometal SA | USD | 113.84 | September 2011: New York - Paris - London - Stockholm - New York | Over Policy Limit | Partial | 36.00 | 77.84 | Ascometal SA | Amex charges of $2,159.89 on 9/26/11 combines the Expense Report items for Grand Hotel for $962,59, $113.83, $6.98, $962.59, $113.83; these expense items relate to Rashid's hotel stay while in Stockholm for his Paris/London/Stockholm trip; this expense appears to relate to one night hotel stay tax, the trip was determined to be a business expense; Relativity doc # 0025509B is the hotel confirmation for this stay indicating check in is 9/22/11 and check out is 9/24/11 and the daily rate is 7,150 Swedish Kronas and includes VAT, exchange rate equals $0.15 per 1 Kronas(calculated using the total Kronas and total dollars charged on Amex); Per the 1/2009 Apollo Travel & Expense Policy, there is a $300 per night maximum room rate for hotels outside of NY/LA, London & India.  BOO calculated the tax using an assumed 12% tax rate (based on Expense Report tax allocation for this expense) applied to the $300 limit to determine the business portion of this expense, the difference was considered to be a personal expense; unable to locate hotel invoice | No |
| 1235 | 1364 | 9/23/2011 | STURECOMPAGNIIET | Ascometal drinks in Stockholm | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 67.11 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | | 67.11 | Ascometal SA | Per Crowell's 8/2/2013 Trips Schedule, this expense is for drinks with Michael Reiss while on his Paris/London/Stockholm trip; the trip was determined to be a business expense and expense appears reasonable | No |
| 1232 | 1365 | 9/23/2011 | Airport Cab | airport taxi in Stockholm | 0000007078 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 13.43 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | | 13.43 | Ascometal SA | This expense appears to be for Rashid while in Stockholm, the trip was determined to be a business expense and expense appears reasonable | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1237 | 1366 | 9/24/2011 | KUNGSHOLMEN | Dinner in Stockholm for Ascometal | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 60.84 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 60.84 | | Ascometal SA | This expense appears to be for a meal while on his Paris/London/Stockholm trip and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | No |
| 1241 | 1367 | 9/24/2011 | THE WHITE ROOM | Dinner in Stockholm for Ascometal | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 90.29 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 90.29 | | Ascometal SA | This expense appears to be for a meal while on his Paris/London/Stockholm trip and appears to be within the 1/2009 Apollo T&E Policy; the trip was determined to be a business expense | No |
| 1238 | 1368 | 9/24/2011 | LUCKY 13 LLC | Dinner while working on Ascometal | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 110.36 | | | Personal | No | | 110.36 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1239 | 1369 | 9/24/2011 | STURECOMPAGNIET | Drinks in Stockholm for Ascometal | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 54.18 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 54.18 | | Ascometal SA | Per Crowell's 8/2/2013 Trips Schedule, this expense is for drinks with Michael Reiss while on his Paris/London/Stockholm trip; the trip was determined to be a business expense and expense appears reasonable | No |
| 1240 | 1370 | 9/24/2011 | STURECOMPAGNIET | Drinks in Stockholm for Ascometal | 0000007199 | Meals - Employees | N | AMX | Ascometal SA | USD | 54.18 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 54.18 | | Ascometal SA | Per Crowell's 8/2/2013 Trips Schedule, this expense is for drinks with Michael Reiss while on his Paris/London/Stockholm trip; the trip was determined to be a business expense and expense appears reasonable | No |
| 1236 | 1371 | 9/24/2011 | KALMAR LANS TAXISERVICE | car to airport for realogy | 0000007010 | Taxi & Limousine | N | AMX | Realogy | USD | 60.61 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 60.61 | | Ascometal SA | This expense appears to be for a taxi for Rashid while on his Paris/London/Stockholm; the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Realogy to Ascometal SA |
| 1242 | 1372 | 9/26/2011 | CAREY INTERNATIONAL, INC. | Car to meeting in DC for Ascometal | 0000007199 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 1,242.88 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 1,242.88 | | Ascometal SA | Amex charge on 9/26/11 indicates this was for a pick up on 9/20/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 1243 | 1373 | 9/26/2011 | J & I MAINTENANCE CORP | Taxi to meeting for Ascometal | 0000007199 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.00 | | | Taxi/Car No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1244 | 1374 | 9/27/2011 | CAREY INTERNATIONAL, INC. | car for alderon to airport | 0000007010 | Taxi & Limousine | N | AMX | | USD | 383.97 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 383.97 | | Ascometal SA | Amex charge on 9/27/11 indicates this was for a pick up on 9/24/11 in Stockholm; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA |
| 1246 | 1375 | 9/28/2011 | RATTAN INC | business meal for ascometals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 132.96 | | | Personal | No | | 132.96 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1245 | 1376 | 9/28/2011 | ANN SERVICE CAB LEASING | work late car home | 0000007010 | Taxi & Limousine | N | AMX | Realogy | USD | 13.60 | | | Taxi/Car Service | No | | 13.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1247 | 1377 | 9/29/2011 | CAREY INTERNATIONAL, INC. | car service for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 142.12 | | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 142.12 | | Ascometal SA | Amex charge on 9/29/11 indicates this was for a pick up on 9/20/11 in London; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 1248 | 1378 | 9/29/2011 | Izakaya Ten | Meal | 0000007078 | Meals - Clients | N | OOP | Ascometal SA | USD | 229.62 | | | Personal | No | | 229.62 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1249 | 1379 | 9/29/2011 | Peter Luger | Meal | 0000007078 | Meals - Clients | N | OOP | QDI, Inc Common Stock | USD | 360.00 | | | Personal | No | | 360.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1250 | 1380 | 9/30/2011 | BEDROS YILDIZ 4F29 | taxi for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.00 | | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1252 | 1381 | 10/2/2011 | NY Taxi | Taxi home | 0000007078 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | | Taxi/Car Service | No | | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1251 | 1382 | 10/2/2011 | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 11.00 | | | Taxi/Car Service | No | | 11.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1253 | 1383 | 10/2/2011 | Taxi LLC | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 23.00 | | | Taxi/Car Service | No | | 23.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1254 | 1384 | 10/5/2011 | HONEY JAR INC. | business meal for ascometals | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 120.88 | | | Personal | No | | 120.88 | | | Calendar on 10/5/11 indicates "Copy: Dinner at Apiary" with Ed Sent, "mgthompson@yahoo.com, "eds@owlcreeklp.com" and Farah Khan; Relativity Doc # 00090659 10/5/11 email exchange between Ed Sent, Farah Khan and Rashid discussing dinner at Apiary; appears to be personal get together thus this expense is deemed to be personal | N/A |
| 1256 | 1385 | 10/5/2011 | NOBU 57 LLC | dinner while working on ascometals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 49.00 | | | Personal | No | | 49.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1255 | 1386 | 10/5/2011 | JTL MANAGEMENT INC | taxi for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.20 | | | Taxi/Car Service | No | | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1257 | 1387 | 10/6/2011 | QUEENS MEDALLION LSNG INC | taxi for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 10.40 | | | Taxi/Car Service | No | | 10.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1258 | 1388 | 10/7/2011 | ALL TAXI MANAGEMENT INC | taxi for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 10.80 | | | Taxi/Car Service | No | | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | Vendor | Description | Account | Type | N | | Entity | Cur | Amount | Trip | Class | Yes/No | Amount | | | | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 1389 | ######## | Joy Restauant | meal working late | 0000007078 | Meals - Employees | N | QDI, Inc Common Stock | USD | 20.00 | | | Personal | No | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1259 | 1390 | ######## | EQUIVASHELL CAT | gas for trip to Realogy meeting | 0000007478 | Gas - Car | N | AMX | Realogy | USD | 51.98 | | | Personal | No | 51.98 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1260 | 1391 | ######## | HERTZ CORPORATION | car rental for ascometals meeting at CEO's | 0000007478 | Rental Expense | N | AMX | Realogy | USD | 341.60 | | | Personal | No | 341.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1263 | 1392 | ######## | Kabab King | Meal | 0000007078 | Meals - Clients | N | OOP | Realogy | USD | 79.62 | | | Personal | No | 79.62 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1261 | 1393 | ######## | Imperial Garden | meal working late | 0000007078 | Meals - Employees | N | OOP | Realogy | USD | 33.00 | | | Personal | No | 33.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1264 | 1394 | ######## | Kati Roll | meal working late | 0000007078 | Meals - Employees | N | OOP | Realogy | USD | 52.00 | | | Personal | No | 52.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1265 | 1395 | ######## | HOJEU BRANDED FOODS INC | coffee for ascometals | 0000007078 | Meals - Employees | N | AMX | Ascometal SA | USD | 9.45 | October 2011: New York - Pittsburgh - New York | | Business | Yes | 9.45 | | Business Development | | This expense appears to be for coffee for Rashid before his trip to Pittsburgh and appears to be reasonable; the trip was determined to be a business expense; Per Crowell's 8/2/11 Trips Schedule, this trip should be allocated to Business Development | Yes | Project was allocated from Ascometal SA to Business Development |
| 1266 | 1396 | ######## | AT&T MOBILITY II, LLC | Blackberry | 0000007891 | Telephone | N | AMX | | USD | 326.61 | | | Personal | No | 326.61 | | | | No supporting documentation for this expense, however this expense appears to be for a new mobile device. The Employee Handbook effective 5/7/2011 allows for new mobile device every 2 years.  It appears a mobile device was purchased on or around 6/21/10, less than 2 years ago, thus this expense is personal. | N/A | |
| 1267 | 1397 | ######## | TLC | Taxi home | 0000007478 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | | Taxi/Car Service | No | 9.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1268 | 1398 | ######## | AT&T MOBILITY II, LLC | telephone charge | 0000007478 | Telephone | N | AMX | | USD | 182.53 | | | Business | Yes | 182.53 | | Management Company | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 1270 | 1399 | ######## | NYC-TAXI VERIFONE | taxi for ascometals meeting | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.10 | | | Taxi/Car Service | No | 12.10 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1269 | 1400 | ######## | CAREY INTERNATIONAL, INC. | taxi for PNB Horsehead | 0000007478 | Taxi & Limousine | N | AMX | Horsehead Industries | USD | 316.34 | October 2011: New York - Pittsburgh - New York | | Business | Yes | 316.34 | | Business Development | | Amex charge on 10/13/11 indicates this was for a pick up on 10/11/11 in Pittsburgh; this expense is for car service for Rashid's trip while in Pittsburgh, the trip was determined to be a business expense; Per Crowell's 8/2/11 Trips Schedule, this trip should be allocated to Business Development | Yes | Project was allocated from Horsehead Industries to Business Development |
| 1271 | 1401 | ######## | 50 CARMINE RESTAURANT ASS | business dinner for ascometals | 0000007478 | Meals - Clients | N | AMX | | USD | 124.90 | | | Personal | No | 124.90 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1272 | 1402 | ######## | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | | Taxi/Car Service | No | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1273 | 1403 | ######## | ATS CONSOLIDATED INC | parking for ascometals meeting | 0000007478 | Parking & Tolls | N | AMX | Ascometal SA | USD | 21.85 | | | Personal | No | 21.85 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1276 | 1404 | ######## | AMERICAN AIRLINES INC | flight to toronto for ascometals meeting | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 1,561.83 | October 2011: New York - Toronto - New York | | Expense nets to zero | | 1,561.83 | | | | Expense nets to zero | N/A | |
| 1277 | 1405 | ######## | PORTER AIRLINES INC | flight to Tronto for Alderon meeting | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 934.66 | October 2011: New York - Toronto - New York | | Business | Yes | 934.66 | | Alderon | | Amex on 10/18/11 indicates this expense is for round-trip flights from NY to Toronto; Relativity doc # 00096214 trip alert on 10/19/11 indicating flight is on that date; Calendar indicates on 10/19/11 "Alderon - Preparation for meeting with Stan, Brian, Mark and Tayfun" and "Alderon - Meeting with Stan, Brian, Mark, and Tayfun" in Toronto; Relativity doc # 00095688 email exchange on 10/18/11 with Trevor Mills, Bianchini Egisio (BMO), Nicholas Van Dyk (BMO), Rashid, et al regarding agenda for meeting with Stan on 10/19/11 | Yes | Project was allocated from Ascometal SA to Alderon |
| 1274 | 1406 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals meeting | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - Toronto - New York | | Business | Yes | 45.00 | | Management Company | | This expense appears to be for travel agency service fee for Rashid's American Airlines flight to Toronto; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1275 | 1407 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - Toronto - New York | | Business | Yes | 45.00 | | Alderon | | This expense is for travel agency service fee for Rashid's trip to Toronto, the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Alderon |
| 1279 | 1408 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals meeting | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 18.00 | October 2011: New York - Toronto - New York | | Business | Yes | 18.00 | | Management Company | | This expense appears to be for travel agency service fee for Rashid's American Airlines flight to Toronto; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1278 | 1409 | ######## | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 18.00 | October 2011: New York - Toronto - New York | | Business | Yes | 18.00 | | Alderon | | This expense is for travel agency service fee for Rashid's trip to Toronto, the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Alderon |

| | # | | Vendor | Description | Account | Category | | Card | Entity | Curr | Amount | Trip | Class | Y/N | Business | Personal | | Company | Notes | Y/N | Project Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | 1410 | ######## | RITZ-CARLTON HOTEL CO LLC | dinner at BLT MArket at the Ritz Carlton fo Ascometals dinner with rob kalsow and alex sloane | 0000007482 | Meals - Employees | N | AMX | Ascometal SA | USD | 329.99 | | Business | Yes | 329.99 | | | Management Company | Per Rashid on 7/17/11 meeting, Rashid indicated this was for dinner with his mentees; Calendar on 10/18/11 shows "Mentor/Mentee Drinks" for 3 individuals including Rashid; Amex charge was on 10/19/11; Per Apollo 1/2009 T&E Reimbursement Policy, meals and entertainment expenses are limited to $125 per person therefore this is considered a business expense charged to Management Company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1281 | 1411 | ######## | TALLY LEASING CORPORATION | taxi for ascometals meeting | 0000007482 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.60 | | Taxi/Car Service | No | | 11.60 | | | Per PW and Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1284 | 1412 | ######## | PORTER AIRLINES INC | flight for Ascometals meeting in Toronto | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 984.85 | October 2011: New York - Toronto - New York | Business | Yes | 984.85 | | | Alderon | Amex on 10/20/11 indicates this expense is for a flight from NY to Toronto; Relativity doc # 00095741 trip alert on 10/19/11 indicating flight is on that date; the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Alderon |
| 1282 | 1413 | ######## | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | 0000007478 | | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - Toronto - New York | Business | Yes | 45.00 | | | Alderon | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Alderon |
| 1283 | 1414 | ######## | CURRITO NJ INC | coffee while working on ascometals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 6.85 | October 2011: New York - Toronto - New York | Business | Yes | 6.85 | | | Alderon | This expense appears to be for coffee for Rashid before his trip to Toronto and appears to be reasonable; the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Alderon |
| 1285 | 1415 | ######## | AIRLINES RPRTING CORPTAF | airline service charge for Ascometals trip | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - Toronto - New York | Business | Yes | 45.00 | | | Management Company | This expense appears to be for travel agency service fee, unclear which flight this charge relates to, thus allocated to the Management Company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1291 | 1416 | ######## | UNITED AIRLINES | flight charge for Ascometals trip | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 3,165.70 | | Personal | No | | 3,165.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1288 | 1417 | ######## | AMERICAN AIRLINES INC | flight credit for ascometals trip to CA | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | (1,561.83) | October 2011: New York - San Francisco - Los Angeles - New York | Expense nets to zero | | (1,561.83) | | | | Expense nets to zero | N/A | |
| 1287 | 1418 | ######## | AMERICAN AIRLINES INC | flight for ascometals trip | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 3,282.35 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 3,282.35 | | | Management Company | Amex on 10/21/11 indicates this is for flights from San Francisco to Los Angeles to NY; Per Crowell's 8/2/13 Trips Schedule, Rashid worked in Los Angeles office as part of having a presence there, thus this expense should be allocated to the Management Company; Relativity doc # 00098149 email exchange on 10/24/11 with Beth Gatsik and Joy Tepaco (Apollo) indicating Rashid would be working in the LA office Tuesday (10/25/11) to Thursday (10/27/11) | Yes | Project was allocated from Ascometal SA to Management Company |
| 1286 | 1419 | ######## | AIRLINES RPRTING CORPTAF | travel service charge for ascometals | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2011: New York - San Francisco - New York | Business | Yes | 45.00 | | | Management Company | This expense is for travel agency service fee for Rashid's flight from San Francisco to LA to NY; the trip was determined to be the business expense | Yes | Project was allocated from Ascometal SA to Management Company |
| 1289 | 1420 | ######## | CRAFTSTEAK NY, LLC | business dinner for ascometals | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 230.98 | | Personal | No | | 230.98 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1290 | 1421 | ######## | STARBUCKS CORPORATION | coffee while working on ascometals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 17.52 | | Personal | No | | 17.52 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1292 | 1422 | ######## | GOGO LLC | airplane wifi for Ascometals trip | 0000007478 | PC-Wifi | N | AMX | Ascometal SA | USD | 14.95 | | Expense nets to zero | | 14.95 | | | | Expense nets to zero | N/A | |
| 1294 | 1423 | ######## | PPQ INC | dinner in CA for Ascometals trip | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 246.36 | | Personal | No | | 246.36 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1293 | 1424 | ######## | HMS HOST CORP | coffee in CA for Ascometals trip | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 4.79 | | Personal | No | | 4.79 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1296 | 1425 | ######## | GOTHAM ENTERPRISES LLC | snack in CA for Ascometals trip | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 8.03 | | Personal | No | | 8.03 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1295 | 1426 | ######## | CA Taxi | taxi in San Francisco for Realgay meeting | 0000008257 | Taxi & Limousine | N | OOP | Realgay | USD | 29.00 | | Personal | No | | 29.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1298 | 1427 | ######## | RED O MELROSE LLC | dinner in CA for Ascometals trip | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 156.85 | | Personal | No | | 156.85 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1297 | 1428 | ######## | CAREY INTERNATIONAL, INC. | car service in CA for Ascometals trip | 0000007478 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 131.92 | | Personal | No | | 131.92 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1299 | 1429 | ######## | AULLA LLC | dinner in CA for Ascometals trip | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 155.85 | | Personal | No | | 155.85 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1300 | 1430 | ######## | COFFEE BEAN #230 | coffee in CA for Ascometals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 3.55 | | Personal | No | | 3.55 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1304 | 1431 | ######## | JWMCC LP | Hotel Wizard: Parent | 0000007478 | Hotel & Lodging | N | AMX | | USD | 0.01 | October 2011: New York - San Francisco - Los Angeles - New York | Expense nets to zero | | 0.01 | | | | Expense nets to zero | N/A | |
| 1306 | 1432 | ######## | SINGAPORE AIRLINES | credit for Asco metals trip not taken | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | (7,293.80) | November 2010: New York - Hong Kong - Beijing - Singapore - New York | Business | Yes | (7,293.80) | | | Commodities Fundraising | Added to Crowell's 8/2/13 Trip Schedule: Per 8/1 email from G. McGorty: credit should be Business - corresponding charges for Asia fundraising trip; This credit appears to be for a related the charge of $7,531.30 related to the Asia Commodities fundraising trip, leaving a balance of $237.50; it is unclear why the flight was canceled, however since the Asia Commodities fundraising trip was determined to be business related, this credit and the original charge were also determined to be business related | Yes | Project was allocated from Ascometal SA to Commodities Fundraising |
| 1302 | 1433 | ######## | JWMCC LP | hotel for ascometals meeting in CA | 0000007478 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 339.53 | October 2011: New York - San Francisco - New York | Business | Yes | 339.53 | | | Management Company | This expense appears to relate to one hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate is $400 | Yes | Project was allocated from Ascometal SA to Management Company |

| | | | Description | | Account | | | Entity | Curr | Amount | Date/Location | Category | Biz? | | | | | | Notes | | Allocation Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 1434 | ######## | JWMCC LP | taxes for hotel for ascomatals meeting | 0000007478 | Hotel Taxes | N | AMX | Ascometal SA | USD | 69.54 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 69.54 | | | Management Company | This expense appears to relate to the tax for one night hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate is $400 | Yes | Project was allocated from Ascometal SA to Management Company | |
| 1305 | 1435 | ######## | MR CHOW ENTERPRISES LTD | business dinner in CA for Ascomatals | 0000007478 | Meals - Clients | N | AMX | Ascometal SA | USD | 245.89 | | Personal | No | | 245.89 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1301 | 1436 | ######## | COFFEE BEAN #230 | coffee in CA for Ascomatals | 0000007478 | Meals - Employees | N | AMX | Ascometal SA | USD | 3.55 | | Personal | No | | 3.55 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1307 | 1437 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for ascomatals trip | 0000007478 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | November 2011: New York - Fort Lauderdale - New York | Personal | No | | 45.00 | | | | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale, the trip was determined to be a personal expense | | N/A | |
| 1308 | 1438 | ######## | JWMCC LP | hotel for ascomatals meeting in CA | 0000007478 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 339.53 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 339.53 | | | | Management Company | This expense appears to relate to one night hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate of $400 | Yes | Project was allocated from Ascometal SA to Management Company | |
| 1309 | 1439 | ######## | JWMCC LP | taxes for hotel for ascomatals meeting in CA | 0000007478 | Hotel Taxes | N | AMX | Ascometal SA | USD | 69.54 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 69.54 | | | | Management Company | This expense appears to relate to the tax for one night hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate of $400 | Yes | Project was allocated from Ascometal SA to Management Company | |
| 1316 | 1440 | ######## | JWMCC LP | hotel for ascomatals meeting in CA | 0000007478 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 339.53 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 339.53 | | | | Management Company | This expense appears to relate to one night hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate of $400 | Yes | Project was allocated from Ascometal SA to Management Company | |
| 1317 | 1441 | ######## | JWMCC LP | taxes for hotel for ascomatals meeting | 0000007478 | Hotel Taxes | N | AMX | Ascometal SA | USD | 69.54 | October 2011: New York - San Francisco - Los Angeles - New York | Business | Yes | 69.54 | | | | Management Company | This expense appears to relate to the tax for one night hotel stay for Rashid while in Los Angeles; unable to locate hotel invoice or other document indicating the daily room rate, however, rate appears to be within the 1/2009 Apollo T&E Policy maximum room rate of $400 | Yes | Project was allocated from Ascometal SA to Management Company | |
| 1312 | 1442 | ######## | AMERICAN AIRLINES INC | flight to CA for QDI meeting | 0000007891 | Airfare | N | AMX | QDI- Fund III | USD | 921.75 | | Personal | No | | 921.75 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1315 | 1443 | ######## | CONTINENTAL AIRLINES | flight to NY for QDI meeting | 0000007891 | Airfare | N | AMX | QDI- Fund III | USD | 674.70 | November 2011: New York - Fort Lauderdale - New York | Personal | No | | 674.70 | | | | Amex on 10/29/11 indicates this expense is for a flight from Fort Lauderdale to NY; Calendar indicates on 11/3/11 "Metals USA Meetings" in Fort Lauderdale/Miami; Per Crowell's 8/2/13 Trips Schedule, a portion of this trip is personal for a wedding; although there is a Metals USA meeting on Rashid's calendar, unable to locate any email communications regarding meeting or other supporting documentation, thus it appears the primary purpose of this trip was personal | | N/A | |
| 1310 | 1444 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | 0000007891 | Airfare | N | AMX | QDI- Fund III | USD | 45.00 | | Personal | No | | 45.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1311 | 1445 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | 0000007891 | Airfare | N | AMX | QDI- Fund III | USD | 45.00 | | Personal | No | | 45.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1314 | 1446 | ######## | COFFEE BEAN & TEA LEAF 41 | coffee in ca for QDI meeting | 0000007891 | Meals - Employees | N | AMX | QDI- Fund III | USD | 10.40 | | Personal | No | | 10.40 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1313 | 1447 | ######## | BARNES & NOBLE INC | reading materials for QDI trip in ca | 0000007891 | News and Publications | N | AMX | QDI- Fund III | USD | 25.49 | | Personal | No | | 25.49 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1318 | 1448 | ######## | CONOCO PHILLIPS | gas in ca for metals usa trip | 0000007891 | Gas - Car | N | AMX | Metals USA | USD | 56.91 | | Personal | No | | 56.91 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1319 | 1449 | ######## | AMERICAN AIRLINES INC | airline charge for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1320 | 1450 | ######## | GOGO LLC | wifi for flight to home from metals usa trip | 0000007891 | PC-WiFi | N | AMX | Metals USA | USD | 14.95 | November 2011: New York - Fort Lauderdale - New York | Expense nets to zero | | 14.95 | | | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit was applied to Realogy | |
| 1321 | 1451 | 11/1/2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 18.00 | | Personal | No | | 18.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1322 | 1452 | 11/2/2011 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 45.00 | | Personal | No | | 45.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1323 | 1453 | 11/2/2011 | QUEENS MEDALLION LSNG INC | Taxi to Metals USA meeting | 0000007891 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.70 | | Taxi/Car Service | | 13.70 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 1328 | 1454 | 11/3/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel & Lodging | N | AMX | Metals USA | USD | 425.00 | | Personal | No | | 425.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1329 | 1455 | 11/3/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel Taxes | N | AMX | Metals USA | USD | 93.97 | | Personal | No | | 93.97 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1327 | 1456 | 11/3/2011 | PQ BROADWAY INC | breakfast while working on metals usa meeting | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 7.62 | | Personal | No | | 7.62 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1326 | 1457 | 11/3/2011 | FONTAINEBLEAU RESORTS | dinner in miami for metals usa meeting | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 143.09 | | Personal | No | | 143.09 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1324 | 1458 | 11/3/2011 | 2201 COLLINS NIGHTCLUB MA | drinks in miami for metals usa meeting | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 110.84 | | Personal | No | | 110.84 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1325 | 1459 | 11/3/2011 | CAREY INTERNATIONAL, INC. | car service in miami for metals usa meeting | 0000007891 | Taxi & Limousine | N | AMX | Metals USA | USD | 373.41 | November 2011: New York - Fort Lauderdale - New York | Personal | No | | 373.41 | | | | Amex charge on 11/3/11 indicates this was for a pick up on 11/3/11 in Miami; this expense is for car service for Rashid's trip while in Miami, the trip was determined to be a personal expense | | N/A | |
| 1331 | 1460 | 11/4/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel & Lodging | N | AMX | Metals USA | USD | 425.00 | | Personal | No | | 425.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |
| 1332 | 1461 | 11/4/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel Taxes | N | AMX | Metals USA | USD | 93.97 | | Personal | No | | 93.97 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | | N/A | |

| | | Date | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | Trip | Classification | Y/N | Amount | Credit | Allocation | Comment | Review | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 1462 | 11/4/2011 | MDM BRICKELL HOTEL GROUP | snack in miami for metals usa meeting | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 11.40 | | Personal | No | 11.40 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1333 | 1463 | 11/5/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel & Lodging | N | AMX | Metals USA | USD | 425.00 | | Personal | No | 425.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1334 | 1464 | 11/5/2011 | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | 0000007891 | Hotel Taxes | N | AMX | Metals USA | USD | 93.97 | | Personal | No | 93.97 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1336 | 1465 | 11/6/2011 | VII MP MIAMI HOTEL OWNER | Hotel Wizard: Parent | 0000007891 | Hotel & Lodging | N | AMX | | USD | 0.01 | | Personal | No | 0.01 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1335 | 1466 | 11/6/2011 | CA ONE SERVICES INC | snack in fl for metals usa trip | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 6.97 | | Personal | No | 6.97 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1337 | 1467 | 11/8/2011 | ABDUL M CHOWDHURY IT32 | Taxi to Realogy meeting | 0000007891 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Personal | No | 11.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1339 | 1468 | 11/9/2011 | GOGO LLC | wifi for realogy flight | 0000007891 | PC-WiFi | N | AMX | Realogy | USD | (14.95) | November 2011: New York - Fort Lauderdale - New York | Expense nets to zero | | (14.95) | | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, this credit was applied to Realogy |
| 1338 | 1469 | 11/9/2011 | ALL TAXI MANAGEMENT INC | Taxi to Realogy meeting | 0000007891 | Taxi & Limousine | N | AMX | Realogy | USD | 12.40 | | Personal | No | 12.40 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1340 | 1470 | 11/9/2011 | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1342 | 1471 | ######## | EUROSTAR GROUP LIMITED | train ticket to london for asco metals trip | 0000007891 | Train and Rail | N | AMX | Ascometal SA | USD | 466.00 | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | | 466.00 | | | | Expense nets to zero | Yes | This expense was charged to Ascometal SA, a portion of the subsequent credit was applied to Ascometal SA, however the other portion of the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1341 | 1472 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for realogy trip | 0000007891 | Airfare | N | AMX | Realogy | USD | 45.00 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 45.00 | | | Ascometal SA | Amex charge on 11/11/11, appears related to Air France flight; this expense is for travel agency service fee for Rashid's trip to Paris, the trip was determined to be a business expense | Yes | Project was allocated from Realogy to Ascometal SA |
| 1343 | 1473 | ######## | AIR FRANCE | flight to paris for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 15,708.80 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 15,708.80 | | | Ascometal SA | Amex on 11/12/11 indicates charge is for round-trip flight from NY to Paris; Relativity doc # 00109049 trip alert email on 11/14/11 indicating flight on 11/15/11 from NY to Paris; Relativity doc # 00110279 email exchange on 11/17/11 with Beth Gatsik and Rashid indicating his meetings in London was changed to a conference call so he will be flying back on 11/17/11; appears return flight was changed and thus a partial credit was issued on 12/1/11 for $4,194.50; Calendar on 11/16/11 indicates "Meeting w/Asco Management" in Ascometal's Offices Paris; Relativity doc # 00108402 meeting schedule for Apollo/Ascometal meetings week of 11/14/11, and indicates all meetings will be held in the Ascometal offices in Paris | No | |
| 1344 | 1474 | ######## | AIRLINES RPRTING CORPTAF | travel agency charge for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 45.00 | | | Ascometal SA | Amex charge on 11/12/11, appears related to Air France flight; this expense is for travel agency service fee for Rashid's trip to Paris, the trip was determined to be a business expense | No | |
| 1346 | 1475 | ######## | JTL MANAGEMENT INC | taxi to asco metals meeting | 0000007891 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 13.70 | | Taxi/Car Service | No | 13.70 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1348 | 1476 | ######## | PACHANGA INC | coffee while working on asco metals | 0000007891 | Meals - Employees | N | AMX | Realogy | USD | 23.75 | | Personal | No | 23.75 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1345 | 1477 | ######## | GRUPO LATINO LLC | dinner while working on Realogy | 0000007891 | Meals - Employees | N | AMX | Realogy | USD | 265.81 | | Personal | No | 265.81 | (265.81) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1347 | 1478 | ######## | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1349 | 1479 | ######## | AT&T MOBILITY II, LLC | blackberry charge | 0000007891 | Telephone | N | AMX | | USD | 180.54 | | Business | Yes | 180.54 | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 1350 | 1480 | ######## | Florida Hotel Tips | hotel tips for ascometals trip | 0000008257 | Miscellaneous Expense | N | OOP | Ascometal SA | USD | 9.00 | | Personal | No | 9.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1353 | 1481 | ######## | London Hotel Tips | hotel tips for ascometals trip | 0000008257 | Miscellaneous Expense | N | OOP | Ascometal SA | USD | 9.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 9.00 | | | Ascometal SA | This expense appears to be for tips Rashid's hotel stay while in London, the trip was determined to be a business expense and amount appears reasonable | No | |
| 1352 | 1482 | ######## | London Hotel Tips | hotel tips on ascometals trip | 0000008257 | Miscellaneous Expense | N | OOP | Ascometal SA | USD | 16.00 | September 2011: New York - Paris - London - Stockholm - New York | Business | Yes | 16.00 | | | Ascometal SA | This expense appears to be for tips Rashid's hotel stay while in London, the trip was determined to be a business expense and amount appears reasonable | No | |
| 1354 | 1483 | ######## | Paris Hotel Tips | Paris hotel tips for ascometals trip | 0000008257 | Miscellaneous Expense | N | OOP | Ascometal SA | USD | 12.00 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 12.00 | | | Ascometal SA | This expense appears to be for tips Rashid's hotel stay while in Paris, the trip was determined to be a business expense and appears reasonable | No | |
| 1351 | 1484 | ######## | KangSuh | dinner in ny for realogy | 0000008257 | Meals - Employees | N | OOP | Realogy | USD | 38.00 | | Personal | No | 38.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1355 | 1485 | ######## | CRAFT LLC | dinner while working on asco metals | 0000007891 | Meals - Employees | N | AMX | Ascometal SA | USD | 197.67 | | Personal | No | 197.67 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 1486 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 583.76 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 583.76 | Ascometal SA | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; this expense appears to be for one night hotel charge for Rashid's Paris trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, thus BDO assumed room rate based on stay in September 2011 with a daily rate is 500 Euros for a Deluxe room which is within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) | No |
| 1359 | 1487 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Hotel Taxes | N | AMX | Ascometal SA | USD | 105.07 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 105.07 | Ascometal SA | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; this expense appears to be for hotel tax for one night hotel charge for Rashid's Paris trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, thus BDO assumed room rate based on stay in September 2011 with a daily rate is 500 Euros for a Deluxe room, the adjusted which is within hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) | No |
| 1360 | 1488 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Meals - Employees | N | AMX | Ascometal SA | USD | 25.02 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 25.02 | Ascometal SA | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; unable to locate hotel invoice; Per Crowell's 8/2/13 Trips Schedule, Rashid did not have any business expenses related to meals on this trip, thus this expense could not be for a meal; unclear what this expense relates to, however, this expense is below the $75 receipt requirement threshold per the 11/2011 Apollo T&E Policy, thus this expense was determined to be a business expense | No |
| 1358 | 1489 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 137.32 | November 2011: New York - Paris - New York (London portion canceled) | Personal | No | | 137.32 | | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; unable to locate hotel invoice; Per Crowell's 8/2/13 Trips Schedule, Rashid did not have any business expenses related to meals on this trip, this expense could not be for a meal; unclear what this expense relates to and expense is above the $75 receipt requirement threshold per the 11/2011 Apollo T&E Policy, thus this expense was determined to be a personal expense | N/A |
| 1356 | 1490 | ######## | CAREY INTERNATIONAL, INC. | car in miami for asco metals trip | 0000007891 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 189.42 | November 2011: New York - Paris - New York (London portion canceled) | Personal | No | | 189.42 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1366 | 1491 | ######## | UNITED AIRLINES | flight to london for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 9,948.10 | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | | 9,948.10 | | | Expense nets to zero | Yes | This expense was charged to Ascometal, the subsequent credit was applied to Welspun |
| 1361 | 1492 | ######## | AIRLINES RPRTING CORPTAF | travel agency charge for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 45.00 | Management Company | Amex charge on 11/17/11, appears to related to United flight from London to LA; this expense is for travel agency service fee; the United flight was cancelled, however it appears to be a business related trip, thus this expense is determined to be a business expense | Yes | Project was allocated from Ascometal SA to Management Company |
| 1363 | 1493 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 583.76 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 583.76 | Ascometal SA | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; this expense appears to be for one night hotel charge for Rashid's Paris trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, thus BDO assumed room rate based on stay in September 2011 with a daily rate is 500 Euros for a Deluxe room, which is within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) | No |

| # | # | ID | Vendor | Description | Account | Category | N | Type | Entity | Cur | Amount | Period | Class | Rev | Amount | Entity | Note | Flag | Note 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | 1494 | ######## | MANDARIN ORIENTAL PARIS | hotel in paris for asco metals trip | 0000007891 | Hotel Taxes | N | AMX | Ascometal SA | USD | 105.08 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 105.08 | Ascometal SA | Amex charge of $1,540.01 on 11/17/11 combines the Expense Report items for Mandarin Oriental Paris for $583.76, $105.07, $25.02, $137.32, $583.76, and $105.08; this expense appears to be for hotel tax for one night hotel charge for Rashid's Paris trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, thus BDO assumed room rate based on stay in September 2011 with a daily rate is 500 Euros for a Deluxe room, which is within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) | No | |
| 1362 | 1495 | ######## | EUROSTAR GROUP LIMITED | credit for eurostar ticket in paris for asco metals | 0000007891 | Train and Rail | N | AMX | Ascometal SA | USD | (5.00) | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | | (5.00) | Expense nets to zero | | Yes | Original expense was charged to Ascometal SA, and this portion of the credit was applied to Ascometal SA, however for the other portion of the credit the project is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1365 | 1496 | ######## | Paris Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 35.62 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 35.62 | Ascometal SA | This expense appears to be for a taxi for Rashid while on his Paris trip, the trip was determined to be a business expense and expense appears reasonable | Yes | Project was allocated from Realogy to Ascometal SA |
| 1367 | 1497 | ######## | AIR FRANCE | flight to NY from Paris from asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 10,966.10 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 10,966.10 | Ascometal SA | Amex on 11/18/11 indicates charge is for flight from Paris to NY; Relativity doc # 00109049 trip alert email on 11/14/11 indicating flight on 11/15/11 from NY to Paris; Relativity doc # 00110279 email exchange on 11/17/11 with Beth Gatsik and Rashid discussing his meetings in London was changed to a conference call so he will be flying back on 11/17/11, thus it appears this charge is for Rashid's return flight to NY (a partial credit was issued for the round-trip flight originally reserved; this trip was determined to be a business expense | No | |
| 1368 | 1498 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for Asco metals | 0000007891 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 474.12 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 474.12 | Management Company | the Expense Report items for Mandarin Oriental Hyde Park for $474.12 and $104.08; this expense appears to be related to a reservation Rashid had in London that subsequently canceled (unable to locate invoice); Relativity doc # 00110307 email exchange on 11/17/11 with Tami Prone, Michael Reiss, Beth Gatsik and Rashid indicating the rooms at the Mandarin in Hyde Park were cancelled; charge appears to be within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Relativity doc # 00262020 email exchange on 11/17/11 indicating Mandarin Oriental London requires 24 hour cancellation and therefore one night charge will be applied for both rooms; since this hotel was not used as part of the Ascometal trip, the Management Company should be charged for this expense | Yes | Project was allocated from Ascometal SA to Management Company |
| 1369 | 1499 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 0000007891 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 474.12 | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | 474.12 | Management Company | the Expense Report items for Mandarin Oriental Hyde Park for $474.12 and $104.08; this expense appears to be related to a reservation Rashid had in London that subsequently canceled (unable to locate invoice); Relativity doc # 00110307 email exchange on 11/17/11 with Tami Prone, Michael Reiss, Beth Gatsik and Rashid indicating the rooms at the Mandarin in Hyde Park were cancelled; charge appears to be within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Relativity doc # 00262020 email exchange on 11/17/11 indicating Mandarin Oriental London requires 24 hour cancellation and therefore one night charge will be applied for both rooms; since this hotel was not used as part of the Ascometal trip, the Management Company should be charged for this expense | Yes | Project was allocated from Ascometal SA to Management Company |

| # | Seq | ID | Vendor | Description | Account | Category | | | Entity | Cur | Amount | Trip | Note | Class | Y/N | Amt | Amt | Entity | Charge | Note | Y/N | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370 | 1500 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 0000007891 | Hotel Taxes | N | AMX | Ascometal SA | USD | 104.08 | November 2011: New York - Paris - New York (London portion canceled) | ...the Expense Report items for Mandarin Oriental Hyde Park for $474.12 and $104.08; this expense appears to be related to a reservation Rashid had in London that was subsequently canceled (unable to locate invoice); Relativity doc # 00110307 email exchange on 11/17/11 with Tami Prone, Michael Reiss, Beth Gatsik and Rashid indicating the rooms at the Mandarin in Hyde Park were cancelled; charge appears to be within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Relativity doc # 00262020 email exchange on 11/17/11 indicating Mandarin Oriental London requires 24 hour cancellation and therefore one night charge will be applied for both rooms; since this hotel was not used as part of the Ascometal trip, the Management Company should be charged for this expense | Business | Yes | 104.08 | | Management Company | | expense | Yes | Project was allocated from Ascometal SA to Management Company |
| 1371 | 1501 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for asco metals trip | 0000007891 | Hotel Taxes | N | AMX | Ascometal SA | USD | 104.08 | November 2011: New York - Paris - New York (London portion canceled) | the Expense Report items for Mandarin Oriental Hyde Park for $474.12 and $104.08; this expense appears to be related to a reservation Rashid had in London that was subsequently canceled (unable to locate invoice); Relativity doc # 00110307 email exchange on 11/17/11 with Tami Prone, Michael Reiss, Beth Gatsik and Rashid indicating the rooms at the Mandarin in Hyde Park were cancelled; charge appears to be within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Relativity doc # 00262020 email exchange on 11/17/11 indicating Mandarin Oriental London requires 24 hour cancellation and therefore one night charge will be applied for both rooms; since this hotel was not used as part of the Ascometal trip, the Management Company should be charged for this expense | Business | Yes | 104.08 | | Management Company | | expense | Yes | Project was allocated from Ascometal SA to Management Company |
| 1372 | 1502 | ######## | MANDARIN ORIENTAL PARIS | dinner in paris for asco metals trip | 0000007891 | Meals - Employees | N | AMX | Ascometal SA | USD | 289.10 | November 2011: New York - Paris - New York (London portion canceled) | Per 7/17/13 meeting with Rashid, he indicated this expense was for mini-bar charges; Per the 11/2011 Apollo T&E Policy, excessive mini-bar charges will not be reimbursed, thus this expense is determined to be personal | Personal | No | | 289.10 | | | | | |
| 1374 | 1503 | ######## | AIRLINES RPRTING CORPTAF | airline service fee for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | November 2011: New York - Paris - New York (London portion canceled) | Per Crowell's 7/26/13 Expense Schedule - Personal | Personal | No | | 45.00 | | | | N/A | |
| 1375 | 1504 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 18.00 | November 2011: New York - Paris - New York (London portion canceled) | Amex charge on 11/19/11, appears to related to American Airlines flight from NY to LA; this expense is for travel agency service fee; the American Airlines flight was determined to be a personal expense per Crowell's 8/2/13 Expense Schedule, thus this expense be personal as well | Personal | No | | 18.00 | | | | N/A | |
| 1376 | 1505 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for asco metals trip | 0000007891 | Airfare | N | AMX | Ascometal SA | USD | 18.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | Personal | No | | 18.00 | | | | N/A | |
| 1380 | 1506 | ######## | LAFAYETTE ST PARTNERS LLC | dinner while working on asco metals trip | 0000007891 | Meals - Employees | N | AMX | Ascometal SA | USD | 99.51 | | Per Crowell's 7/26/13 Expense Schedule - Personal | Personal | No | | 99.51 | | | | N/A | |
| 1379 | 1507 | ######## | LADUREE ROISSY | snack in airport for Asco metals trip | 0000007891 | Meals - Employees | N | AMX | Ascometal SA | USD | 44.20 | November 2011: New York - Paris - New York (London portion canceled) | Per Crowell's 8/2/13 Trips Schedule, this expense is a partial business expense; it is unclear what this expense relates to, thus BDO assumed 50% was personal expense and 50% was a business expense | Business & Personal | Partial | 22.10 | 22.10 | | Ascometal SA | | No | |
| 1378 | 1508 | ######## | CAREY INTERNATIONAL, INC. | carey car in paris for asco metals trip | 0000007891 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 371.90 | November 2011: New York - Paris - New York (London portion canceled) | Amex charge on 11/19/11 indicates this was for a pick up on 11/15/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Business | Yes | 371.90 | | | Ascometal SA | | No | |
| 1377 | 1509 | ######## | AMERICAN AIRLINES INC | flight from CA to NY for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 5,760.60 | | Expense nets to zero | Expense nets to zero | | 5,760.60 | | | | | Yes | This expense was charged to Metals USA, the subsequent credit was applied to Realogy |
| 1373 | 1510 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 45.00 | November 2011: New York - Paris - New York (London portion canceled) | Amex charge on 11/19/11, appears to related to American Airlines flight from NY to LA; this expense is for travel agency service fee; the American Airlines flight was determined to be a personal expense per Crowell's 8/2/13 Expense Schedule, thus this expense be personal as well | Personal | No | | 45.00 | | | | N/A | |
| 1382 | 1511 | ######## | UNITED AIRLINES | airfare for metals usa trip from NY to CA | 0000007891 | Airfare | N | AMX | Metals USA | USD | 3,019.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | Personal | No | | 3,019.70 | | | | N/A | |
| 1383 | 1512 | ######## | UNITED AIRLINES | airfare to CA for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 30.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | Personal | No | | 30.00 | | | | N/A | |
| 1381 | 1513 | ######## | GOGO LLC | wifi in flight for metals usa trip | 0000007891 | PC-WiFi | N | AMX | Metals USA | USD | 14.95 | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | Expense nets to zero | | 14.95 | | | | | Yes | This expense was charged to Metals USA, the subsequent credit was applied to Ascometal SA |
| 1385 | 1514 | ######## | EUROSTAR GROUP LIMITED | credit for Eurostar not taken for ascometals | 0000008255 | Train and Rail | N | AMX | | USD | (461.00) | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | Expense nets to zero | | (461.00) | | | | | Yes | Original expense was charged to Ascometal SA, and for this portion of the credit the project is not identified (per PW, when no project is indicated the expense is charged to the management company) |

| | | | Description | Account | Category | | AMX | Project | USD | Amount | Credit | Period/City | Type | Y/N | Amt | Amt2 | Entity | Notes | Y/N | Notes2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 1515 | ######## | AIR FRANCE | credit for realogy flight not takenfor realogy | 0000008255 | Airfare | N | AMX | Realogy | USD | (4,194.50) | | November 2011: New York - Paris - New York (London portion canceled) | Business | Yes | (4,194.50) | | Ascometal SA | This credit appears to relate to original charge on Amex on 11/12/11 for $15,708.80; Rashid changed his return flight and thus a partial credit was issued; trip was determined to be a business expense; this trip was determined to be a business expense | Yes | Project was allocated from Realogy to Ascometal SA |
| 1387 | 1516 | ######## | AMERICAN AIRLINES INC | airfare fee from NY to CA for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 2,900.30 | | | Personal | No | | 2,900.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1386 | 1517 | ######## | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | 0000007891 | Airfare | N | AMX | Metals USA | USD | 45.00 | | | Personal | No | | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1388 | 1518 | ######## | CAREY INTERNATIONAL, INC. | car service from airport for metals usa trip | 0000007891 | Taxi & Limousine | N | AMX | Metals USA | USD | 233.22 | | November 2011: New York - New York (London portion canceled) | Business | Yes | 233.22 | | Ascometal SA | Amex charge on 11/23/11 indicates this was for a pick up on 11/17/11 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Yes | Project was allocated from Metals USA to Ascometal SA |
| 1390 | 1519 | ######## | Sea Food Town | Dinner in CA while on ascometals trip | 0000008257 | Meals - Employees | N | OOP | Ascometal SA | USD | 18.12 | | | Personal | No | | 18.12 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1389 | 1520 | ######## | AMERICAN AIRLINES INC | credit for flight not taken for realogy | 0000008255 | Airfare | N | AMX | Realogy | USD | (5,760.60) | | | Expense nets to zero | | (5,760.60) | | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, this credit was applied to Realogy |
| 1392 | 1521 | ######## | Panera Bread | snack in CA for ascometals meeting | 0000008257 | Meals - Employees | N | OOP | Ascometal SA | USD | 11.32 | | | Personal | No | | 11.32 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1391 | 1522 | ######## | COFFEE BEAN/TEA LEAF 126 | snack at coffee bean in CA for Metals USA meeting | 0000007891 | Meals - Employees | N | AMX | Metals USA | USD | 24.25 | | November 2011: New York - Paris - New York (London portion canceled) | Personal | No | | 24.25 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1393 | 1523 | ######## | GOGO LLC | WiFi on flight to Metals USA meeting | 0000007891 | PC-WiFi | N | AMX | Metals USA | USD | 14.95 | | | Expense nets to zero | | 14.95 | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit was applied to Ascometal SA |
| 1394 | 1524 | ######## | AIRLINES RPRTING CORPTAF | airline service fee for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 45.00 | | December 2011: New York - Fort Lauderdale - New York | Business | Yes | 45.00 | | Management Company | This expense appears to be for travel agency service fee for Rashid's flight to South Florida; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | Yes | Project was allocated from Realogy to Management Company |
| 1396 | 1525 | ######## | CONTINENTAL AIRLINES | flight to fl for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 674.70 | | December 2011: New York - Fort Lauderdale - New York | Expense nets to zero | | 674.70 | | | | Expense nets to zero | N/A | |
| 1397 | 1526 | ######## | DELTA AIR LINES | flight to fl for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 581.70 | | December 2011: New York - Fort Lauderdale - New York | Expense nets to zero | | 581.70 | | | | Expense nets to zero | N/A | |
| 1395 | 1527 | ######## | AIRLINES RPRTING CORPTAF | travel service fee for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 45.00 | | December 2011: New York - Fort Lauderdale - New York | Business | Yes | 45.00 | | Management Company | This expense appears to be for travel agency service fee for Rashid's flight to South Florida; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | Yes | Project was allocated from Realogy to Management Company |
| 1399 | 1528 | ######## | PACHANGA INC | coffee gift card while working on realogy | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 25.00 | | | Personal | No | | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1398 | 1529 | ######## | NYC-TAXI VERIFONE | taxi while working on realogy | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 12.40 | | | Taxi/Car Service | No | | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1400 | 1530 | ######## | YELLOW CAB SLSJET MANAGEM | taxi while working on realogy | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 13.60 | | | Taxi/Car Service | No | | 13.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1401 | 1531 | 12/1/2011 | AIRLINES RPRTING CORPTAF | airline service fee for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 45.00 | | December 2011: New York - Fort Lauderdale - New York | Business | Yes | 45.00 | | Metals USA | This expense appears to relate to travel agency service fee for Rashid's flight to Miami/Fort Lauderdale, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |
| 1403 | 1532 | 12/1/2011 | Otto | dinner at office while working on realogy | 0000008257 | Meals - Employees | N | OOP | Realogy | USD | 32.62 | | | Personal | No | | 32.62 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1404 | 1533 | 12/1/2011 | Yank Sing | dinner while working on Realogy | 0000008258 | Meals - Employees | N | OOP | Realogy | USD | 34.00 | | | Personal | No | | 34.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1402 | 1534 | 12/1/2011 | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 9.40 | | | Taxi/Car Service | No | | 9.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1407 | 1535 | 12/2/2011 | BRITISH AIRWAYS ADP US | flight to london for ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | 17,485.70 | | December 2011: New York - London - New York | Business | Yes | 17,485.70 | | Welspun | Amex on 12/5/11 indicates this expense is for round-trip flights from NY to London; Relativity doc # 00117408 trip alert email on 12/11/11 indicates flight to London on that date; Relativity doc # 00118305 trip alert email on 12/14/11 flight from London to NY on that date; Calendar indicates on 12/13/11 "Welspun discussion" in London; Relativity doc # 00123583 email exchange on 12/2/11 with Utsav Baijal, Matthew Michelini and Rashid indicating there is a Welspun meeting on 12/13/11 in London; Relativity doc # 00117691 email exchange on 12/12/11 with Matthew Michelini, Gregory Beard and Rashid indicating Michelini (and presumably Rashid) is in a Welspun meeting preparing for meeting on 12/13/11 | Yes | Project was allocated from Ascometal SA to Welspun |
| 1405 | 1536 | 12/2/2011 | AIRLINES RPRTING CORPTAF | airline service fee for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 45.00 | | December 2011: New York - London - New York | Business | Yes | 45.00 | | Welspun | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense;  per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Realogy to Welspun |

Privileged and Confidential

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | 1537 | 12/2/2011 DELTA AIR LINES | flight to FL for realogy | 0000008255 | Airfare | N | AMX | Realogy | USD | 584.70 | December 2011: New York - Fort Lauderdale - New York | | Business | Yes | 584.70 | | | Metals USA | Amex on 12/3/11 indicates this expense is for a flight from NY to Fort Lauderdale; Calendar indicates on 12/9/11 "MUSA BOD Meeting re November results and 2012 Budget" at MUSA Corporate Office in Fort Lauderdale; Relativity doc # 00116855 email exchange on 12/9/11 with Matthew Michelini, Will Smith, Mark Slaven, Lourenco Goncalves and Rashid with an email exchange on 12/8/11 indicating Metals USA meeting tomorrow (12/9/11) | Yes | Project was allocated from Realogy to Metals USA |
| 1406 | 1538 | 12/2/2011 AMERICAN AIRLINES INC | flight to fl for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 553.15 | December 2011: New York - Fort Lauderdale - New York | | Business | Yes | 553.15 | | | Metals USA | Amex on 12/3/11 indicates this expense is for a flight from Miami to NY; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |
| 1409 | 1539 | 12/2/2011 PINE TREE HOUSE INC | dinner while working on realogy | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 214.60 | | | Personal | No | | 214.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1410 | 1540 | 12/3/2011 NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | | Personal | No | | 7.00 | | (7.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1411 | 1541 | 12/4/2011 THESSABUL LLC | dinner while working on Realogy | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 182.60 | | | Personal | No | | 182.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1414 | 1542 | 12/5/2011 DELTA AIR LINES | credit for flight not taken for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | (581.70) | December 2011: New York - Fort Lauderdale - New York | | Expense nets to zero | | (581.70) | | | | Expense nets to zero | N/A | |
| 1413 | 1543 | 12/5/2011 CONTINENTAL AIRLINES | credit for foight not taken for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | (674.70) | December 2011: New York - Fort Lauderdale - New York | | Expense nets to zero | | (674.70) | | | | Expense nets to zero | N/A | |
| 1412 | 1544 | 12/5/2011 AIRLINES RPRTING CORPTAF | travel service fee for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 45.00 | December 2011: New York - London - New York | | Business | Yes | 45.00 | | | Management Company | This expense appears to be for travel agency service for Rashid's flight to London; flight was subsequently canceled and refunded however the trip was determined to be a business expense; since flight was canceled this charge should be allocated to the Management Company | Yes | Project was allocated from Realogy to Management Company |
| 1415 | 1545 | 12/6/2011 MIDTOWN OPERATING CORP | taxi while working on realogy | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 14.40 | | | Taxi/Car Service | No | | 14.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1416 | 1546 | 12/7/2011 AIRLINES RPRTING CORPTAF | travel service fee for ascomeltas trip | 0000008255 | Airfare | N | AMX | Ascomeltal SA | USD | 45.00 | December 2011: New York - Fort Lauderdale - New York | | Business | Yes | 45.00 | | | Metals USA | This expense appears to relate to travel agency service for Rashid's flight to Miami/Fort Lauderdale, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Ascomeltal SA to Metals USA |
| 1417 | 1547 | 12/7/2011 BIRTH OF COOL LLC | dinner while working on ascomelats | 0000008255 | Meals - Employees | N | AMX | Ascomeltal SA | USD | 284.08 | | | Personal | No | | 284.08 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1418 | 1548 | 12/7/2011 BOULEVARD TAXI LEASING IN | taxi while working on realogy | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 10.40 | | | Taxi/Car Service | No | | 10.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1419 | 1549 | 12/8/2011 PACHANGA INC | lunch while working on ascomelats | 0000008255 | Meals - Employees | N | AMX | Ascomeltal SA | USD | 20.00 | | | Personal | No | | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1420 | 1550 | 12/9/2011 BRILLA AJ RMB LLC | dinner in Miami for ascomelats trip | 0000008255 | Meals - Employees | N | AMX | Ascomeltal SA | USD | 322.95 | December 2011: New York - Fort Lauderdale - New York | | Over Policy Limit | Partial | 240.00 | | 82.95 | | Metals USA | This expense appears to be related to Rashid meals while on his trip to Fort Lauderdale; Relativity doc # 00116901 email exchange on 12/9/11 with Lourenco Goncalves, Rick Press and Rashid where Rashid indicates he's sorry about missing dinner; unclear if Rashid attended dinner with others, thus BDO applied the maximum meal limit; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable meal allowance is $240 for locations outside of NY, Los Angeles, London, Frankfurt, Luxembourg, India, Hong Kong, Singapore & Houston(200 +(200 * 20%)), the difference was determined to be personal.  Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Ascomeltal SA to Metals USA |
| 1421 | 1551 | 12/9/2011 BROWARD DONUTS LLC | coffee in FL for realogy tirp | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 2.85 | December 2011: New York - Fort Lauderdale - New York | | Business | Yes | 2.85 | | | Metals USA | This expense appears to be for coffee for Rashid before his trip to Fort Lauderdale and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |
| 1422 | 1552 | ######## LAGUARDIA USA, LLC | food at airport for realogy trip | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 11.19 | December 2011: New York - Fort Lauderdale - New York | | Business | Yes | 11.19 | | | Metals USA | This expense appears to be related to Rashid's meals while on his trip to Fort Lauderdale and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1423 | 1553 | ######## | NEWSLINK OF MIAMI AIR VEN | newslink in miami for realogy trip | News and Publications | 0000008255 | N | AMX | Realogy | USD | 6.36 | December 2011: New York - Fort Lauderdale - New York | Business | Yes | 6.36 | | Metals USA | This expense appears to relate to newslink for Rashid before his trip to Fort Lauderdale and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |
| 1425 | 1554 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometlas | Hotel & Lodging | 0000008255 | N | AMX | Ascometal SA | USD | 633.79 | December 2011: New York - London - New York | Business | Yes | 633.79 | | Welspun | the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; Relativity doc # 00116588 email exchange on 12/8/11 with Tami Prone and Rashid regarding reservation for Mandarin Oriental and indicates Rashid is checking in on the morning of 12/12/11 and checking out on 12/14/11, although this is only two nights, it is possible the hotel charged for an additional night due to morning check in; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; this expense appears to be for hotel for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, however, using the calculated foreign currency exchange rate of $1.59 per Amex statement and an assumed 20% VAT, rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the | Yes | Project was allocated from Ascometal SA to Welspun |
| 1426 | 1555 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | Hotel Taxes | 0000008255 | N | AMX | Ascometal SA | USD | 129.81 | December 2011: New York - London - New York | Business | Yes | 129.81 | | Welspun | Amex charge of $2,290.84 on 12/15/11 combines the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; this expense appears to be for hotel tax for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1424 | 1556 | ######## | 21 HOMES KITCHEN INC | lunch while working on ascometals | Meals - Employees | 0000008255 | N | AMX | Ascometal SA | USD | 26.43 | | Personal | No | | 26.43 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1427 | 1557 | ######## | NY Taxi | taxi in NY for realogy meeting | Taxi & Limousine | 0000008257 | N | OOP | Realogy | USD | 8.00 | | Personal | No | | 8.00 | (8.00) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1429 | 1558 | ######## | AIRLINES RPRTING CORPTAF | airline service fee for ascometals | Airfare | 0000008255 | N | AMX | Ascometal SA | USD | 18.00 | December 2011: New York - London - New York | Business | Yes | 18.00 | | Welspun | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1428 | 1559 | ######## | AIRLINES RPRTING CORPTAF | travel service fee for ascometals | Airfare | 0000008255 | N | AMX | Ascometal SA | USD | 18.00 | December 2011: New York - London - New York | Business | Yes | 18.00 | | Welspun | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1432 | 1560 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | Hotel & Lodging | 0000008255 | N | AMX | Ascometal SA | USD | 633.79 | December 2011: New York - London - New York | Business | Yes | 633.79 | | Welspun | the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; Relativity doc # 00116588 email exchange on 12/8/11 with Tami Prone and Rashid regarding reservation for Mandarin Oriental and indicates Rashid is checking in on the morning of 12/12/11 and checking out on 12/14/11, although this is only two nights, it is possible the hotel charged for an additional night due to morning check in; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; this expense appears to be for hotel for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, however, using the calculated foreign currency exchange rate of $1.59 per Amex statement and an assumed 20% VAT, rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the | Yes | Project was allocated from Ascometal SA to Welspun |
| 1434 | 1561 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | Hotel Taxes | 0000008255 | N | AMX | Ascometal SA | USD | 129.81 | December 2011: New York - London - New York | Business | Yes | 129.81 | | Welspun | Amex charge of $2,290.84 on 12/15/11 combines the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; this expense appears to be for hotel tax for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433 | 1562 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | dinner while in london for ascometals trip | 0000008257 | Meals - Employees | N | AMX | Ascometal SA | USD | 134.59 | | December 2011: New York - London - New York | Business | Yes | 134.59 | | Welspun | This expense appears to be related to Rashid's meal while on his trip to London and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); unable to locate hotel invoice; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1431 | 1563 | ######## | Made in Italy Restaurant | Dinner in London for asco metals meeting with Mr Goenke | 0000008257 | Meals - Clients | N | OOP | Ascometal SA | USD | 259.55 | | December 2011: New York - London - New York | Business | Yes | 259.55 | | Management Company | Per Crowell's 8/2/13 Trips Schedule, meal is with finance colleagues while in London; Relativity doc # 00117469 email exchange on 12/12/11 with Utku Yurday, "dickwang@gmail.com", "kapoor.chet@gmail.com", "denis.blank@hermitagefund.com" and Rashid regarding dinner for five at Made in Italy; appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense, however this meal appears to be for business development/networking, thus it should be allocated to the Management Company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1430 | 1564 | ######## | CAREY INTERNATIONAL, INC. | car service in fl for realogy meeting | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 683.64 | | December 2011: New York - Fort Lauderdale - New York | Business | Yes | 683.64 | | Metals USA | Amex charge on 12/12/11 indicates this was for a pickup on 12/9/11 in Fort Lauderdale; this expense is for car service for Rashid's trip while in Fort Lauderdale; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Metals USA | Yes | Project was allocated from Realogy to Metals USA |
| 1435 | 1565 | ######## | AT&T MOBILITY II, LLC | Blackberry fee | 0000008255 | Telephone | N | AMX | | USD | 209.17 | | December 2011: New York - London - New York | Business | Yes | 209.17 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable | No | |
| 1437 | 1566 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 0000008255 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 633.79 | | December 2011: New York - London - New York | Business | Yes | 633.79 | | Welspun | Amex charge of $2,290.84 on 12/15/11 combines the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; Relativity doc # 00116588 email exchange on 12/8/11 with Tami Prone and Rashid regarding reservation for Mandarin Oriental and indicates Rashid is checking in on the morning of 12/12/11 and checking out on 12/14/11, although this is only two nights, it is possible the hotel charged for an additional night due to morning check in; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; this expense appears to be for hotel for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; unable to locate hotel invoice or document indicating hotel room rate, however, using the calculated foreign currency exchange rate of $1.59 per Amex statement and an assumed 20% VAT, rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the | | Project was allocated from Ascometal SA to Welspun |
| 1438 | 1567 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | hotel in london for ascometals trip | 0000008255 | Hotel Taxes | N | AMX | Ascometal SA | USD | 129.81 | | December 2011: New York - London - New York | Business | Yes | 129.81 | | Welspun | Amex charge of $2,290.84 on 12/15/11 combines the Expense Report items for Mandarin Oriental Hyde Park for $633.79, $129.81, $633.79, $129.81, $633.79, and $129.81; this expense appears to be for hotel tax for one night hotel charge for Rashid's London trip, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | | Project was allocated from Ascometal SA to Welspun |
| 1439 | 1568 | ######## | RTG Taxi | Taxi in London for Ascometal trip | 0000008257 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 11.20 | | December 2011: New York - London - New York | Business | Yes | 11.20 | | Welspun | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable;  per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1436 | 1569 | ######## | LTDA Taxi | Taxi in London for Ascometals trip | 0000008255 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 12.80 | | December 2011: New York - London - New York | Business | Yes | 12.80 | | Welspun | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable;  per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1446 | 1570 | ######## | MANDARIN ORIENTAL HYDE PARK LTD | Hotel Wizard: Parent credit for wifi for ascometals trip | 0000008255 | Hotel & Lodging | N | AMX | | USD | 0.03 | | December 2011: New York - London - New York | Business | Yes | 0.03 | | Welspun | This expense appears to be due to foreign currency rounding differences;  per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | N/A | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun |
| 1440 | 1571 | ######## | GOGO LLC | credit for wifi for ascometals trip | 0000008255 | PC-WiFi | N | AMX | Ascometal SA | USD | (14.95) | | December 2011: New York - London - New York | Expense nets to zero | | (14.95) | | | Expense nets to zero | | |
| 1441 | 1572 | ######## | GOGO LLC | credit for wifi for ascometals trip | 0000008255 | PC-WiFi | N | AMX | Ascometal SA | USD | (14.95) | | December 2011: New York - London - New York | Expense nets to zero | | (14.95) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, however this credit was applied to Ascometal SA |

Attorney Work Product
Privileged and Confidential
Draft – For Discussion Purposes Only

| | | | Vendor | Description | Account | Category | | | Entity | Cur | Amount | Credit | | Trip | Type | Bus? | Amount | Credit | Allocation | Explanation | Reallocated? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 1573 | ######## | GOGO LLC | credit for wifi on ascometals trip | 0000008255 | PC-WiFi | N | AMX | Ascometal SA | USD | (14.95) | | | December 2011: New York - London - New York | Expense nets to zero | | (14.95) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, this credit was applied to Ascometal SA |
| 1443 | 1574 | ######## | Licensed London | Taxi in london for ascometals | 0000008257 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 14.40 | | | December 2011: New York - London - New York | Business | Yes | 14.40 | | Welspun | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1444 | 1575 | ######## | London Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 26.00 | | | December 2011: New York - New York | Business | Yes | 26.00 | | Welspun | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Realogy to Welspun |
| 1445 | 1576 | ######## | London Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 23.00 | | | December 2011: New York - New York | Business | Yes | 23.00 | | Welspun | This expense appears to be for a taxi for Rashid while on his London trip, the trip was determined to be a business expense and expense appears reasonable; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Realogy to Welspun |
| 1448 | 1577 | ######## | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | | | Personal | No | 7.00 | (7.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1447 | 1578 | ######## | NY Taxi | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | | | Personal | No | 9.00 | (9.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1449 | 1579 | ######## | ALL TAXI MANAGEMENT INC | taxi while working on ascometals | 0000008255 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 6.90 | | | | Taxi/Car Service | No | 6.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1450 | 1580 | ######## | Yellow Cab | taxi in Florida for realogy trip | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 42.00 | | | | Personal | No | 42.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1455 | 1581 | ######## | DELTA AIR LINES | credit for flight not taken for ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | (10,049.10) | | | December 2011: New York - London - New York | Expense nets to zero | | (10,049.10) | | | Expense nets to zero | N/A | |
| 1454 | 1582 | ######## | DELTA AIR LINES | credit for flight not taken for ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | (447.10) | | | December 2011: New York - London - New York | Expense nets to zero | | (447.10) | | | Expense nets to zero | N/A | |
| 1453 | 1583 | ######## | DELTA AIR LINES | flight charge for Ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | 447.10 | | | December 2011: New York - London - New York | Expense nets to zero | | 447.10 | | | Expense nets to zero | N/A | |
| 1452 | 1584 | ######## | DELTA AIR LINES | fligth to paris for ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | 10,049.10 | | | December 2011: New York - London - New York | Expense nets to zero | | 10,049.10 | | | Expense nets to zero | N/A | |
| 1451 | 1585 | ######## | CRAFT LLC | dinner while working on ascometals | 0000008255 | Meals - Employees | N | AMX | Ascometal SA | USD | 283.47 | | | | Personal | No | 283.47 | (283.47) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1457 | 1586 | ######## | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 9.70 | | | | Taxi/Car Service | No | 9.70 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1456 | 1587 | ######## | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 12.80 | | | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1459 | 1588 | ######## | BARNES & NOBLE INC | books at barnes and noble for ascometals trip | 0000008255 | Office Supplies | N | AMX | Ascometal SA | USD | 65.99 | | | | Personal | No | 65.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1458 | 1589 | ######## | Accuelimo Car Service | Taxi to Realogy meeting | 0000008257 | Taxi & Limousine | N | OOP | Realogy | USD | 25.00 | | | | Taxi/Car Service | No | 25.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1462 | 1590 | ######## | DELTA AIR LINES | flight to paris for ascometals trip | 0000008255 | Airfare | N | AMX | Ascometal SA | USD | 10,049.10 | | | | Personal | No | 10,049.10 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1465 | 1591 | ######## | THESSABUL LLC | dinner while working on ascometals | 0000008255 | Meals - Employees | N | AMX | Ascometal SA | USD | 261.83 | | | | Personal | No | 261.83 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1463 | 1592 | ######## | DELTA AIR LINES | flight to Atlanta for Reaolgy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 447.10 | | | | Personal | No | 447.10 | (447.10) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1461 | 1593 | ######## | AMERICAN EXPRESS TKT FEE | license fee for realogy trip | 0000008255 | License Fees | N | AMX | Realogy | USD | 39.00 | | | | Expense nets to zero | | 39.00 | | | Expense nets to zero | N/A | |
| 1460 | 1594 | ######## | AMERICAN EXPRESS TKT FEE | License fee for Reaolgy trip | 0000008255 | License Fees | N | AMX | Realogy | USD | 39.00 | | | | Expense nets to zero | | 39.00 | | | Expense nets to zero | N/A | |
| 1464 | 1595 | ######## | MALKEET SINGH | Taxi to Realogy meeting | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 9.40 | | | | Taxi/Car Service | No | 9.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1467 | 1596 | ######## | LM 21 LLC | office dinner while working on realgy | 0000008255 | Meals - Employees | N | AMX | Realogy | USD | 171.93 | | | | Personal | No | 171.93 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1466 | 1597 | ######## | CAREY INTERNATIONAL, INC. | taxi in london for reaolgy trip | 0000008255 | Taxi & Limousine | N | AMX | Realogy | USD | 429.65 | | | December 2011: New York - London - New York | Business | Yes | 429.65 | | Welspun | Amex charge on 12/20/11 indicates this was for a pick up on 12/12/11 in London; this expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Realogy to Welspun |
| 1469 | 1598 | ######## | AMERICAN EXPRESS TKT FEE | credit for amex license fee for realogy trip | 0000008255 | License Fees | N | AMX | Realogy | USD | (39.00) | | | | Expense nets to zero | | (39.00) | | | Expense nets to zero | N/A | |
| 1468 | 1599 | ######## | AMERICAN EXPRESS TKT FEE | credit for amex license fee for reaogy trip | 0000008255 | License Fees | N | AMX | Realogy | USD | (39.00) | | | | Expense nets to zero | | (39.00) | | | Expense nets to zero | N/A | |
| 1470 | 1600 | ######## | FEDEX OFFICE INC | office supplies for realogy trip | 0000008255 | Office Supplies | N | AMX | Realogy | USD | 3.20 | | | | Business | Yes | 3.20 | | Realogy | Amex charge indicates fax was sent, nothing in emails on this date regarding Fedex; Due to small amount of charge and information on Amex statement, assumed this was a business and related to Realogy as indicated in the Expense Report details. | No | |
| 1474 | 1601 | ######## | HOTEL FASANO | hotel in rio for realogy trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 675.56 | | | | Personal | No | 675.56 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1477 | 1602 | ######## | HOTEL FASANO | hotel in rio for realogy trip | 0000008255 | Entertainment | N | AMX | Realogy | USD | 7.21 | | | | Personal | No | 7.21 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1471 | 1603 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel & Lodging | N | AMX | Realogy | USD | 357.31 | | | | Personal | No | 357.31 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | | Description | | Account | | | Vendor | | Amount | Trip | | Category | Business | Amount | Amount | | Entity | Notes | | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | 1604 | ######## | HOTEL FASANO | hotel in rio for realogy trip | 0000008255 | Hotel & Lodging | N | AMX | Realogy | USD | 693.50 | | | Personal | No | 693.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1472 | 1605 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel Taxes | N | AMX | Realogy | USD | 73.18 | | | Personal | No | 73.18 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1475 | 1606 | ######## | HOTEL FASANO | hotel in rio for realogy trip | 0000008255 | Hotel Taxes | N | AMX | Realogy | USD | 142.48 | | | Personal | No | 142.48 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1476 | 1607 | ######## | HOTEL FASANO | hotel in rio for realogy trip | 0000008255 | PC-WiFi | N | AMX | Realogy | USD | 121.99 | | | Personal | No | 121.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1480 | 1608 | ######## | OCEAN AIR | Intercity flight for Reaoly trip | 0000008255 | Airfare | N | AMX | Realogy | USD | 203.01 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | 203.01 | | | | Relativity doc # 00340078 email exchange on 12/27/11 with Chirag Shah, Sid Banthiya and Rashid regarding Brazil, email indicates Rashid is already planning to be in Rio for New Year's Eve; Relativity doc # 00340474 email exchange on 12/30/11 and Relativity doc # 0034054 email exchange on 12/31/11 with Sid Banthiya and Rashid discussing getting together, however appears to be a personal get together including with Farah Khan; based on email communications, trip appears to be personal | N/A | |
| 1478 | 1609 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel & Lodging | N | AMX | Realogy | USD | 357.30 | | | Personal | No | 357.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1479 | 1610 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel Taxes | N | AMX | Realogy | USD | 73.18 | | | Personal | No | 73.18 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1481 | 1611 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel & Lodging | N | AMX | Realogy | USD | 357.31 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | 357.31 | | | This expense appears to be for hotel stay for Rashid while in Rio; this trip was determined to be personal | N/A | |
| 1482 | 1612 | ######## | COPACABANA PALACE HOT | hotel in rio for realogy trip | 0000008255 | Hotel Taxes | N | AMX | Realogy | USD | 73.18 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | 73.18 | | | This expense appears to be for hotel stay for Rashid while in Rio; this trip was determined to be personal | N/A | |
| 1483 | 1613 | ######## | CAREY INTERNATIONAL, INC. | car service for asco metals trip in Rio | 0000008563 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 177.51 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Business | Yes | 177.51 | | Welspun | Amex charge on 12/29/11 indicates this was for a pick up on 12/14/11 in London; this expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, this expense is related to December 2011: New York - Sao Paulo - Rio De Janiero - New York trip, however based on Amex Statement, this charge is related to December 2011: New York - London - New York trip; per Crowell's 8/2/13 Trips schedule, expenses for the December 2011: New York - London - New York trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1484 | 1614 | ######## | PORCAO RIO S | meal with gabriel stoliar for ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 188.10 | December 2011: New York - Sao Paulo - Rio De Janiero - New York | | Personal | No | 188.10 | | | This expense appears to be for meals for Rashid while in Rio; Relativity doc # 00340474 email exchange on 12/30/11 between Sid Banthiya and Rashid discussing getting together and references Porcao, however based on email communication it appears they did not meet there; trip was determined to be personal | N/A | |
| 1485 | 1615 | 1/1/2012 | CAESAR PARK SP INT AIR | meal in rio for ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 69.33 | | | Personal | No | 69.33 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1486 | 1616 | 1/1/2012 | Limo Sercie | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 20.00 | | | Taxi/Car Service | No | 20.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1487 | 1617 | 1/1/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 7.00 | | | Personal | No | 7.00 | (7.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1490 | 1618 | 1/3/2012 | SILVER OAK -MO | Gift for lourenco goncalves for ascometals | 0000008563 | Client Entertainment | N | AMX | Ascometal SA | USD | 99.55 | | | Business | Yes | 99.55 | | Management Company | Nothing in calendar and no email communications regarding wine/gift on 1/3/12; Per PW 8/1/13 since charged on Amex this is acceptable | Yes | Project was allocated from Ascometal SA to Management Company |
| 1488 | 1619 | 1/3/2012 | BLT FISH LLC | dinner while working on ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 190.00 | | | Personal | No | 190.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1489 | 1620 | 1/3/2012 | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1491 | 1621 | 1/4/2012 | ALL TAXI MANAGEMENT INC | taxi for ascometals meeting | 0000008563 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.00 | | | Personal | No | 11.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1493 | 1622 | 1/5/2012 | LUCKY 13 ASSOCIATES LLC | dinner while working on ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 200.00 | | | Personal | No | 200.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1492 | 1623 | 1/5/2012 | HARJIT SIDHU | taxi for ascometals meeting | 0000008563 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.85 | | | Personal | No | 11.85 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1494 | 1624 | 1/7/2012 | SO RESTAURANT GROUP LLC | dinner while working on ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 250.00 | | | Personal | No | 250.00 | (250.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1498 | 1625 | 1/8/2012 | Royalcoop | car service in Rio for ascometals trip | 0000008258 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 73.00 | | | Personal | No | 73.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1497 | 1626 | 1/8/2012 | Royalcoop | car service in Rio for ascometals trip | 0000008258 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 73.00 | | | Personal | No | 73.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1495 | 1627 | 1/8/2012 | Greenwich Taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 33.00 | | | Personal | No | 33.00 | (33.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1496 | 1628 | 1/8/2012 | nyc taxi | Taxi to Realogy meeting | 0000008258 | Taxi & Limousine | N | OOP | Realogy | USD | 11.30 | | | Personal | No | 11.30 | (11.30) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1499 | 1629 | 1/10/2012 | BIRTH OF COOL LLC | dinner while working on ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 280.30 | | | Personal | No | 280.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1500 | 1630 | 1/10/2012 | PACHANGA INC | dinner while working on ascometals | 0000008563 | Meals - Employees | N | AMX | Ascometal SA | USD | 30.00 | | | Personal | No | 30.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1501 | 1631 | 1/11/2012 | 28TH ST MGMT INC | Taxi to Welspun meeting | 0000008563 | Taxi & Limousine | N | AMX | Welspun | USD | 14.40 | | | Taxi/Car Service | No | 14.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1503 | 1632 | 1/13/2012 | AT&T MOBILITY II, LLC | telephone service | 0000008563 | Telephone | N | AMX | | USD | 162.46 | | | Business | Yes | 162.46 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |

| Row | Ref | Date | Vendor | Description | Account # | Category | N | Card | Entity | Curr | Amount | Trip | Type | Y/N | Amt 1 | Amt 2 | Amt 3 | Entity 2 | Long Description | Flag | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | 1636 | 1/13/2012 | AIRLINES RPRTING CORPTAF | service fee for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 40.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | 40.00 | | | | This is expense for travel agency service fee for Rashid's trip to Karachi, the trip was determined to be a personal expense | N/A | |
| 1504 | 1633 | 1/13/2012 | EMIRATES AIRLINES | airfare for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 11,767.80 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 11,767.80 | | | Welspun | Per Travel Leaders 2012 Schedule, this charge is for flights from Mumbai to Dubai on 1/24/12 and Dubai to NY on 1/30/12. These flights were subsequently canceled and a credit was issued for $11,617.80, leaving a charge of $150 for this flight; Relativity doc # 00131777 email exchange on 1/27/12 between Utsav Baijal (Apollo), Josh Harris (Apollo), Rashid (et al) indicating there's a meeting on Sunday (1/29/12) in the London office and Relativity doc # 00132102 email exchange on 1/28/12 between Ravi Singhvi (Apollo), Rashid (et al) indicating there's a Welspun meeting in London tomorrow (1/29/12); there is no indication in the emails why the flights were canceled, and since Rashid had a meeting in London on 1/29/12, this net difference is assumed to be a business expense. Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No | |
| 1505 | 1634 | 1/13/2012 | EMIRATES AIRLINES | airfare for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 2,314.10 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | 2,314.10 | | | | Per Travel Leaders 2012 Schedule, this charge is for flights from Dubai to Karachi on 1/24/12 and Karachi to Dubai on 1/29/12; Per Crowell's 8/2/13 Trips schedule, the Karachi portion of the trip was personal, therefore this expense should be personal | N/A | |
| 1506 | 1635 | 1/13/2012 | ETIHAD AIRWAYS | airfare for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 10,636.70 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 10,636.70 | | | Welspun | Per Travel Leaders 2012 Schedule, this charge is for a flight from NY to Mumbai on 1/16/12; Relativity doc 00343320 is a calendar invite sent on 1/9/12 indicating Welspun Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed. | No | |
| 1507 | 1637 | 1/13/2012 | PSGS RESTAURANT CORP | dinner while working on welspun | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 176.43 | | Personal | No | 176.43 | | (176.43) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1508 | 1638 | 1/14/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1509 | 1639 | 1/15/2012 | LUCKY 13 ASSOCIATES LLC | dinner whilew orking on welspun | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 136.49 | | Personal | No | 136.49 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1510 | 1640 | 1/15/2012 | SMARTE CARTE INC | parking for welspun meeting | 0000008563 | Parking & Tolls | N | AMX | Welspun | USD | 5.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 5.00 | | | Welspun | This expense appears to be for an airport cart for Rashid's trip to Mumbai, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No | |
| 1511 | 1641 | 1/16/2012 | UNITED AIRLINES, INC | credit for welspun trip change of flight | 0000008563 | Airfare | N | AMX | Welspun | USD | (9,948.10) | November 2011: New York - Paris - New York (London portion canceled) | Expense nets to zero | | (9,948.10) | | | | Expense nets to zero | Yes | Original expense was charged to Ascometal SA, this credit was applied to Welspun |
| 1512 | 1642 | 1/16/2012 | WALGREENS COMPANY | medicines for welspun trip | 0000008563 | General Supplies & Stationery | N | AMX | Welspun | USD | 90.49 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | 90.49 | | | | Per Expense Report "Long Description" provided by Apollo, this expense is for "medicines for welspun trip", which was purchased in NY before Rashid left for his trip; since there is no indication of what was actually purchase and the purchase was made in NY before the trip, it is determined to be a personal expense | N/A | |
| 1513 | 1643 | 1/19/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 338.31 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 222.20 | 116.11 | | Welspun | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, this amount was determined to be personal | No | |

| 1514 | 1644 | 1/19/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 69.29 | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, the 6/2013 Apollo T&E Policy, thus the maximum | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 69.29 | Welspun | No |
| 1515 | 1645 | 1/20/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 519.74 | the Expense Report items for the Grand Hyatt Mumbai for $519.74, $106.44, $519.74, and $106.44 (off $0.14) and appears to be for a hotel in Mumbai for 1 nights; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/23/12 - 1/24/12 (1 nights) and the room rate appears to be 19,500 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $4,441.08 (19,500 INR plus 11% tax for one night, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $811.15 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; appears room rate is within the adjusted 6/2013 Apollo T&E Policy; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 519.74 | Welspun | No |
| 1516 | 1646 | 1/20/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 338.31 | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc #00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, the | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 338.31 | Welspun | No |
| 1517 | 1648 | 1/20/2012 | GRAND HYATT MUMBAI | htoel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 106.44 | the Expense Report items for the Grand Hyatt Mumbai for $519.74, $106.44, $519.74, and $106.44 (off $0.14) and appears to be for a hotel in Mumbai for 1 nights; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/23/12 - 1/24/12 (1 nights) and the room rate appears to be 19,500 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $4,441.08 (19,500 INR plus 11% tax for one night, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $811.15 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; appears room rate is within the adjusted 6/2013 Apollo T&E Policy; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 106.44 | Welspun | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | 1647 | 1/20/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 69.29 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 69.29 | | ...hotel charge of $1630.22 in [sic] to combined the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22; thus this amount was determined to be personal; per PW, | Welspun | No |
| 1519 | 1652 | 1/21/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for welspun | 0000008563 | Airfare | N | AMX | Welspun | USD | 25.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 25.00 | | This expense is for travel agency service fee for Rashid's trip to Mumbai/Dubai/London, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Welspun | No |
| 1520 | 1651 | 1/21/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for welspun | 0000008563 | Airfare | N | AMX | Welspun | USD | 7.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | 7.00 | | Expense nets to zero | | N/A |
| 1521 | 1649 | 1/21/2012 | AIRLINES RPRTING CORPTAF | credit for travel fee for welspun | 0000008563 | Airfare | N | AMX | Welspun | USD | (7.00) | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | (7.00) | | Expense nets to zero | | N/A |
| 1522 | 1650 | 1/21/2012 | EMIRATES AIRLINES | fee for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 0.90 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | | 0.90 | Per Travel Leaders 2012 Schedule, this charge is for flights from Dubai to Karachi on 1/23/12 and Karachi to Dubai on 1/29/12; Per Crowell's 8/2/13 Trips schedule, the Karachi portion of the trip was personal, therefore this expense should be personal | | N/A |
| 1523 | 1654 | 1/21/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 519.74 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 334.77 | 184.97 | ...the Expense Report items for the Grand Hyatt Mumbai for $519.74, $106.44, $519.74, and $106.44 (off $0.14) and appears to be for a hotel in Mumbai for 1 nights; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/23/12 - 1/24/12 (1 nights) and the room rate appears to be 19,500 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $4,441.08 (19,500 INR plus 11% tax for one night, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $811.15 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; appears room rate is within the adjusted 6/2013 Apollo T&E Policy; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum | Welspun | No |
| 1524 | 1653 | 1/21/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 338.31 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 338.31 | | ...the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22; thus this amount was determined to be personal; per PW, | Welspun | No |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 1656 | 1/21/2012 | GRAND HYATT MUMBAI | htoel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 106.45 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 106.45 | | | Welspun | the Expense Report items for the Grand Hyatt Mumbai for $519.74, $106.44, $519.74, and $106.44 (off $0.14) and appears to be for a hotel in Mumbai for 1 nights; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/23/12 - 1/24/12 (1 nights) and the room rate appears to be 19,500 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $4,441.08 (19,500 INR plus 11% tax for one night, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $811.15 between the calculated room charges and the total hotel charge, thus this amount was determined to be personal; appears room rate is within the adjusted 6/2013 Apollo T&E Policy; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum | No |
| 1526 | 1655 | 1/21/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 69.29 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 69.29 | | | Welspun | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, | No |
| 1527 | 1658 | 1/21/2012 | SANCHOS | meal in mumbai for welspun trip | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 130.38 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 130.38 | | | Welspun | Nothing on calendar indicating business meal; Relativity doc # 00338378 email exchange between Chirag Shah and Rashid regarding Sancho's Restaurant; this expense appears to be related to Rashid's meal on 1/21/12 while on his trip to Mumbai and appears to be within the adjusted 6/2013 Apollo T&E Policy per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1528 | 1657 | 1/21/2012 | TRILOGY | dinner while in mumbai for welspun | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 153.33 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | | 153.33 | | | | Nothing on calendar indicating business meal; Relativity doc # 00338378 email exchange between Rashid and Chirag Shah discussing Trilogy, Rashid indicates he is still at dinner and Shah comments that "we are all here hot scene"; Based on this exchange, this does not appear to be for a business dinner, but rather for drinks after dinner. | N/A |
| 1529 | 1659 | 1/21/2012 | TRILOGY | snack on welspun trip | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 12.27 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Personal | No | | 12.27 | | | | Nothing on calendar indicating business meal; Relativity doc # 00338378 email exchange between Rashid and Chirag Shah discussing Trilogy, Rashid indicates he is still at dinner and Shah comments that "we are all here hot scene"; Based on this exchange, this does not appear to be for a business dinner, but rather for drinks after dinner. | N/A |
| 1530 | 1662 | 1/22/2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 7.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | 7.00 | | | | | Expense nets to zero | N/A |
| 1531 | 1661 | 1/22/2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspn trip | 0000008563 | Airfare | N | AMX | Welspun | USD | (7.00) | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | (7.00) | | | | | Expense nets to zero | N/A |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | 1663 | 1/22/2012 | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 418.62 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 418.62 | | | | | Welspun | Amex on 1/24/12 combines this expense with the Dubai International Hotel expense for $41.86 and is for a hotel in Dubai for 2 nights; Relativity doc # 00338472 email  exchange between "rrm@welspun.com", "bkg@welspun.com", Utsav Baijal (Apollo) and Rashid on 1/22/12 where Rashid indicates he has a meetings in Dubai that have come up so he is flying out this evening (1/22/12); Calendar on 1/23/12 indicates "Welspun Team Call" however the location indicated is "Dial-In"; There is no indication that this trip was personal; Hotel room rate is within the adjusted hotel maximum limit per 6/13 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1534 | 1665 | 1/22/2012 | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 41.86 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 41.86 | | | | | Welspun | Amex on 1/24/12 combines this expense with the Dubai International Hotel expense for $41.86 and is for a hotel in Dubai for 2 nights; Relativity doc # 00338472 email  exchange between "rrm@welspun.com", "bkg@welspun.com", Utsav Baijal (Apollo) and Rashid on 1/22/12 where Rashid indicates he has a meetings in Dubai that have come up so he is flying out this evening (1/22/12); Calendar on 1/23/12 indicates "Welspun Team Call" however the location indicated is "Dial-In"; There is no indication that this trip was personal; Hotel room rate is within adjusted hotel maximum limit per 6/13 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1535 | 1660 | 1/22/2012 | EMIRATES AIRLINES | airfare for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 1,286.30 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 1,286.30 | | | | | Welspun | Per Travel Leaders 2012 Schedule, this charge is for a flight from Mumbai to Dubai on 1/22/12; Relativity doc # 00338472 email  exchange between "rrm@welspun.com", "bkg@welspun.com", Utsav Baijal (Apollo) and Rashid on 1/22/12 where Rashid indicates he has a meetings in Dubai that have come up so he is flying out this evening (1/22/12); Calendar on 1/23/12 indicates "Welspun Team Call" however the location indicated is "Dial-In"; There is no indication that this trip was personal. Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1536 | 1668 | 1/22/2012 | FOUR SEASONS HOTEL MUMBAI | hotel meal in mumbai for welspun trip | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 111.09 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 111.09 | | | | | Welspun | Calendar on 1/20/12 indicates "Lunch with Misra" at the Four Seasons and included Utsav Baijal, Zeffirra Husein, Matthew Michelini, Mintoo Bhandari and Rashid; this meal appears to be business related and related to Rashid's trip to Mumbai and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1537 | 1667 | 1/22/2012 | FOUR SEASONS HOTEL MUMBAI | drinks at hotel for welspun trip in mumbai | 0000008563 | Meals - Employees | N | AMX | Welspun | USD | 51.27 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 51.27 | | | | | Welspun | Calendar on 1/20/12 indicates "Lunch with Misra" at the Four Seasons and included Utsav Baijal, Zeffirra Husein, Matthew Michelini, Mintoo Bhandari and Rashid; this meal appears to be business related and related to Rashid's trip to Mumbai appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 1664 | 1/22/2012 | GRAND HYATT MUMBAI | hotel for welspun meeting | 0000008563 | Hotel & Lodging | N | AMX | Welspun | USD | 338.31 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 338.31 | | | Welspun | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, | No |
| 1539 | 1666 | 1/22/2012 | GRAND HYATT MUMBAI | htoel for welspun meeting | 0000008563 | Hotel Taxes | N | AMX | Welspun | USD | 69.29 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 69.29 | | | Welspun | the Expense Report items for the Grand Hyatt Mumbai $338.31, $69.29, $338.31, $69.29, $338.31, $69.29, $338.31 and $69.29 (off $0.18 to expense report items); Relativity doc # 00343320 is a calendar invite sent on 1/9/12 indicating Welspun India Trip starting on 1/18/12 and ending on 1/21/12 and that the dates of the trip have changed to 1/18/10 - 1/20/10 and Rashid is confirmed; Relativity doc # 00336595 itinerary on 1/16/12 indicating hotel in Mumbai for 1/20/12 - 1/23/12 (3 nights) and the room rate appears to be 22,313.00 INR per night; unable to locate invoice for this hotel, however based on itinerary plus an assumed 11% tax, total charges for hotel stay should be $1,514.11 (22,313 INR plus 11% tax times three nights, using the exchange rate from Amex statement); since unable to locate the invoice, it is unclear what the difference of $116.11 between the calculated room charges and the total hotel charge of $1630.22, thus this amount was determined to be personal; per PW, | No |
| 1532 | 1669 | 1/22/2012 | AMRAPALI-JUHU CHRUCH ROAD | car service while in mumbai for welspun trip | 0000008563 | Taxi & Limousine | N | AMX | Welspun | USD | 694.62 | | Personal | No | | 694.62 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1540 | 1671 | 1/23/2012 | AIRLINES RPRTING CORPTAF | travel service fee for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 40.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 40.00 | | | Welspun | This is expense for travel agency service fee for Rashid's trip to Mumbai/Dubai/London, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1541 | 1670 | 1/23/2012 | BRITISH AIRWAYS ADP US | flight taken for welspun trip | 0000008563 | Airfare | N | AMX | Welspun | USD | 6,106.80 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 6,106.80 | | | Welspun | Per Travel Leaders 2012 Schedule, this charge is for a flight from Dubai to London on 1/29/12; Relativity doc # 00131777 email exchange on 1/27/12 between Utsav Baijal (Apollo), Josh Harris (Apollo), Rashid (et al) indicating there's a meeting on Sunday (1/29/12) in the London office and Relativity doc # 00132102 email exchange on 1/28/12 between Ravi Singhvi (Apollo), Rashid (et al) indicating there's a Welspun meeting in London tomorrow (1/29/12); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |
| 1542 | 1672 | 1/24/2012 | EMIRATES AIRLINES | Flight to Abu Dhabi for Welspun trip | 0000008964 | Airfare | N | AMX | Welspun | USD | (11,617.80) | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | (11,617.80) | | | Welspun | Per Travel Leaders 2012 Schedule, this credit was for flights from Mumbai to Dubai on 1/24/12 and Dubai to NY on 1/30/12. The original charge for these flights was $11,767.80, thus there's a remaining charge of $150 for this flight. The original charge was determined to be business related, therefore this credit is also business related; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | 1673 | 1/28/2012 | LANGHAM HOTEL, LONDON | hotel in london for ascometals trip | 0000008964 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 443.81 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 344.31 | 99.50 | | Welspun | ...Expense Report items for Langham Hotel, London for $443.81 and $90.91 and is for a hotel in London; Relativity doc # 00131777 email exchange on 1/27/12 between Utsav Baijal (Apollo), Josh Harris (Apollo), Rashid (et al) indicating there's a meeting on Sunday (1/29/12) in the London office and Relativity doc # 00132102 email exchange on 1/28/12 between Ravi Singhvi (Apollo), Rashid (et al) indicating there's a Welspun meeting in London tomorrow (1/29/12); Relativity doc # 00131492 email exchange between Beth Gatsik (Apollo) and Rashid on 1/26/12 regarding Langham hotel reservation, unable to locate hotel invoice; Relativity doc # 00132080 travel itinerary indicates check in date on 1/28/12 and check out on 1/29/12, with a daily rate of 225.00 GBP; Amex charge on 1/30/12 indicates amount was 331.73 GBP, rate is within the adjusted hotel maximum limit per 6/13 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable | Yes | Project was allocated from Ascometal SA to Welspun |
| 1544 | 1674 | 1/28/2012 | LANGHAM HOTEL, LONDON | hotel tax for ascometals trip | 0000008964 | Hotel Taxes | N | AMX | Ascometal SA | USD | 90.91 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business & Personal | Partial | 90.91 | | | Welspun | Expense Report items for Langham Hotel, London for $443.81 and $90.91 and is for a hotel in London; Relativity doc # 00131777 email exchange on 1/27/12 between Utsav Baijal (Apollo), Josh Harris (Apollo), Rashid (et al) indicating there's a meeting on Sunday (1/29/12) in the London office and Relativity doc # 00132102 email exchange on 1/28/12 between Ravi Singhvi (Apollo), Rashid (et al) indicating there's a Welspun meeting in London tomorrow (1/29/12); Relativity doc # 00131492 email exchange between Beth Gatsik (Apollo) and Rashid on 1/26/12 regarding Langham hotel reservation, unable to locate hotel invoice; Relativity doc # 00132080 travel itinerary indicates check in date on 1/28/12 and check out on 1/29/12, with a daily rate of 225.00 GBP; Amex charge on 1/30/12 indicates amount was 331.73 GBP, rate is within the adjusted hotel maximum limit per 6/13 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable | Yes | Project was allocated from Ascometal SA to Welspun |
| 1545 | 1677 | 1/29/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | 25.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 25.00 | | | Welspun | This expense is for a travel agency service fee for Rashid's trip to Mumbai/Dubai/London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1546 | 1678 | 1/29/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for welspun trip | 0000008964 | Airfare | N | AMX | Welspun | USD | 15.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | 15.00 | | | Welspun | Expense nets to zero | Yes | This expense was charged to Welspun, the subsequent credit was applied to Ascometal SA |
| 1547 | 1676 | 1/29/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | (15.00) | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | (15.00) | | | Welspun | Expense nets to zero | Yes | Original expense was charged to Welspun, this credit was applied to Ascometal SA |
| 1548 | 1675 | 1/29/2012 | BRITISH AIRWAYS ADP US | flight to london for ascometals trip | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | 9,319.90 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | 9,319.90 | | | | Expense nets to zero | N/A | |
| 1549 | 1679 | 1/29/2012 | India Driver | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | OOP | Welspun | | USD | 20.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 20.00 | | | Welspun | This expense appears to be related to taxi services while on Rashid's trip to Mumbai and seems reasonable; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No | |
| 1550 | 1680 | 1/29/2012 | London Taxi | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | OOP | Welspun | | USD | 11.20 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 11.20 | | | Welspun | This expense appears to be related to taxi services while on Rashid's trip to London and seems reasonable; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No | |
| 1552 | 1681 | 1/30/2012 | PACHANGA INC | snack while working on ascometals | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 25.00 | | | Personal | No | | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1551 | 1682 | 1/30/2012 | CAREY INTERNATIONAL, INC. | car service in london for ascometals trip | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 200.94 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 200.94 | | | Welspun | Calendar on 1/29/12 indicates "Carrey Limo"; 1/30/12 Amex expense appears to be for the car service for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | Yes | Project was allocated from Ascometal SA to Welspun |
| 1554 | 1683 | 1/31/2012 | GLOBALWARE SOLUTIONS OF M | blackberry accesssory charge | 0000008964 | Blackberry | N | AMX | | USD | 54.99 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 54.99 | | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | Yes | |
| 1553 | 1684 | 1/31/2012 | BRITISH AIRWAYS ADP US | credit for flight to london for ascometals trip | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | (9,319.90) | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Expense nets to zero | | (9,319.90) | | | | Expense nets to zero | N/A | |
| 1556 | 1685 | 1/31/2012 | WHITE AND BLUE GROUP CORP | Taxi to Ascometals meeting | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.45 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Taxi/Car Service | No | | 11.45 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1555 | 1686 | 1/31/2012 | ROCK CENTRAL SERVICES, IN | additional passport pages for welspun travel | 0000008964 | Dues and Memberships | N | AMX | Welspun | USD | 324.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 324.00 | | | Management Company | Relativity doc #s 00133551 and 00132561 2/1/12 and 1/30/12 email exchanges, respectively, regarding its Easy Passport & Visa order and documentation receipt | Yes | Project was allocated from Welspun to Management Company |
| 1557 | 1687 | 2/1/2012 | 228 WEST 10TH ST LLC | diner while working on ascometals | 0000008964 | Kitchen and Supplies | N | AMX | Ascometal SA | USD | 164.53 | | | Personal | No | | 164.53 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | ID | Date | Vendor | Description | Doc No | Category | N | Pay | Entity | Cur | Amount | Class | No | Amount | Credit | | Notes | N/A |
|---|----|------|--------|-------------|--------|----------|---|-----|--------|-----|--------|-------|----|--------|--------|---|-------|-----|
| 1559 | 1688 | 2/1/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 7.00 | | Taxi/Car Service | No | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1558 | 1689 | 2/1/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1560 | 1690 | 2/2/2012 | MIDTOWN OPERATING CORP | Taxi to Ascometals meeting | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 9.20 | | Taxi/Car Service | No | 9.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1561 | 1691 | 2/3/2012 | ARNOLD HEIFETZ | Taxi to Ascometals meeting | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 11.20 | | Taxi/Car Service | No | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1562 | 1692 | 2/4/2012 | ABC CARPET & HOME #352ABC | dinner for ascometals meeting | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 323.10 | | Personal | No | 323.10 | (323.10) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1563 | 1693 | 2/5/2012 | PIE INC | dinner while working on ascometals | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 63.50 | | Personal | No | 63.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1564 | 1694 | 2/6/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 8.00 | | Personal | No | 8.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1565 | 1695 | 2/7/2012 | BLISS WORLD LLC | 4 $100 gift certificates to Bliss Spa as Holiday Gifts for 4 people All works closely with At Portfolio Companies. See list attached. | 0000008873 | Office Gift | N | AMX | | USD | 400.00 | | Personal | No | 400.00 | (400.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1566 | 1696 | 2/7/2012 | PACHANGA INC | meal while working on ascometals | 0000008964 | Meals - Employees | N | AMX | | USD | 30.00 | | Personal | No | 30.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1567 | 1697 | 2/8/2012 | WESTSIDE TAXI CORP | taxi while working on ascometals | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.80 | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1568 | 1698 | 2/9/2012 | HTCT LLC | meal while working on ascometals | 0000008964 | Meals - Recruiting | N | AMX | Ascometal SA | USD | 167.54 | | Personal | No | 167.54 | | | Per Crowell's 8/2/13 Expense Schedule: AGM. Invited to dinner by Apollo colleague John S. Muirhead.; Amex on 2/10/12 indicates expense is for Pulqueria;  Relativity doc # 00133996 email exchange on 2/1/12 with John Muirhead and Rashid discussing lease renewal and meeting for dinner on 2/9/12 with some Brazilian friends and Rashid's sister; Relativity doc # 00135105 email exchange on 2/3/12 with John Muirhead and Rashid discussing dinner plans on 2/9/12; Relativity doc # 00135735 email exchange on 2/6/12 with John Muirhead (Apollo) and Rashid discussing freezer repair and Muirhead reimbursing for costs; although Muirhead is an Apollo colleague, these emails appear to suggest dinner was for personal reasons | N/A |
| 1570 | 1699 | 2/9/2012 | NYC-TAXI VERIFONE | Taxi to Ascometals meeting | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 9.60 | | Taxi/Car Service | No | 9.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1569 | 1700 | 2/9/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 8.00 | | Personal | No | 8.00 | (8.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1572 | 1701 | 2/10/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 6.00 | | Taxi/Car Service | No | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1571 | 1702 | 2/10/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 8.10 | | Personal | No | 8.10 | (8.10) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1573 | 1703 | 2/11/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 16.70 | | Taxi/Car Service | No | 16.70 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1574 | 1704 | 2/12/2012 | LUCKY 13 ASSOCIATES LLC | meal while working on welspun | 0000008964 | Meals - Employees | N | AMX | Welspun | USD | 297.23 | | Personal | No | 297.23 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1575 | 1705 | 2/12/2012 | RAOULS RSTR CORP | meal while working on welspun | 0000008964 | Meals - Employees | N | AMX | Welspun | USD | 300.00 | | Personal | No | 300.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1576 | 1706 | 2/13/2012 | AT&T MOBILITY II, LLC | Cell Phone Bill | 0000008964 | Telephone | N | AMX | | USD | 174.06 | | Business | Yes | 174.06 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| 1577 | 1707 | 2/14/2012 | WOODSIDE MGMT INC | taxi while working on welspun | 0000008964 | Taxi & Limousine | N | AMX | Welspun | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1579 | 1708 | 2/16/2012 | BRITISH AIRWAYS ADP US | flight to london for ascometals | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | 18,673.40 | February 2012: New York - London - New York | Business | Yes | 18,673.40 | | Ascometal SA | Calendar on 2/20/12 indicates "Travel: London" on 2/21/12 indicates Asco Office of CEO Meeting at Apollo London Board Room and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12 | No |
| 1578 | 1709 | 2/16/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals | 0000008964 | Airfare | N | AMX | Ascometal SA | USD | 40.00 | February 2012: New York - London - New York | Business | Yes | 40.00 | | Ascometal SA | This is expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a personal expense | No |
| 1580 | 1710 | 2/16/2012 | JTL MANAGEMENT INC | Taxi to Welspun meeting | 0000008964 | Taxi & Limousine | N | AMX | Welspun | USD | 11.60 | | Taxi/Car Service | No | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | 1711 | 2/17/2012 | ALL TAXI MANAGEMENT INC | taxi to welsun meeting | 0000008964 | Taxi & Limousine | N | AMX | Welspun | USD | 10.40 | | Taxi/Car Service | No | 10.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1583 | 1712 | 2/19/2012 | DORCHESTER HOTEL | hotel in london for ascomatels trip | 0000008964 | Hotel & Lodging | N | AMX | Ascomatel SA | USD | 720.73 | February 2012: New York - London - New York | Business & Personal | Partial | 121.20 | 599.53 | | Ascomatel SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is | No |
| 1582 | 1713 | 2/19/2012 | DORCHESTER HOTEL | hotel in london for ascomatels trip | 0000008964 | Hotel & Lodging | N | AMX | Ascomatel SA | USD | 802.64 | February 2012: New York - London - New York | Business | Yes | 802.64 | | | Management Company | Report items for Dorchester Hotel for $802.64 and $164.39 and is for a hotel while in London (594.00 GBP); Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Dorchester hotel, Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12; Relativity doc #s 00128637 and 00128638 email exchange on 2/20/12 with Beth Gatsik, Tami Prone (Apollo) and Dorchester and attached invoice for 2/20/12 night for 594.00 GBP indicating Rashid would be charged for night he did not check in, this mistake should be charged to the management company; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is 540 GBP for London (450 +(450 * 20%)); applying the 20% VAT to the maximum allowable 540 GBP and the calculated exchange rate based from | Yes | Project was allocated from Ascomatel SA to Management Company |
| 1585 | 1714 | 2/19/2012 | DORCHESTER HOTEL | hotel in london for ascomatels trip | 0000008964 | Hotel Taxes | N | AMX | Ascomatel SA | USD | 147.61 | February 2012: New York - London - New York | Business & Personal | Partial | 147.61 | | | Ascomatel SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is | No |
| 1584 | 1715 | 2/19/2012 | DORCHESTER HOTEL | hotel taxes for ascomatels meeting | 0000008964 | Hotel Taxes | N | AMX | Ascomatel SA | USD | 164.39 | February 2012: New York - London - New York | Business | Yes | 164.39 | | | Management Company | Report items for Dorchester Hotel for $802.64 and $164.39 and is for a hotel while in London (594.00 GBP); this expense appears to be the tax portion of the hotel charge; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Dorchester hotel, Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12; Relativity doc #s 00128637 and 00128638 email exchange on 2/20/12 with Beth Gatsik, Tami Prone (Apollo) and Dorchester and attached invoice for 2/20/12 night for 594.00 GBP indicating Rashid would be charged for night he did not check in, this mistake should be charged to the management company; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is 540 GBP for London (450 +(450 * 20%)); applying the 20% VAT to the maximum allowable 540 GBP | Yes | Project was allocated from Ascomatel SA to Management Company |
| 1587 | 1716 | 2/19/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascomatel SA | USD | 5.00 | | Personal | No | 5.00 | (5.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1586 | 1717 | 2/19/2012 | nyc taxi | Taxi to Ascometals meeting | 0000008977 | Taxi & Limousine | N | OOP | Ascomatel SA | USD | 7.00 | | Personal | No | 7.00 | (7.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | 1718 | 2/20/2012 | DORCHESTER HOTEL | hotel in london for ascometals meeting | 0000008964 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 720.73 | February 2012: New York - London - New York | Business & Personal | Partial | 720.73 | | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is No |
| 1590 | 1719 | 2/20/2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 0000008964 | Hotel Taxes | N | AMX | Ascometal SA | USD | 147.61 | February 2012: New York - London - New York | Business & Personal | Partial | 147.61 | | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is No |
| 1588 | 1720 | 2/20/2012 | DEMA RESTAURANT LTD. | meal while working on welpsun | 0000008964 | Meals - Employees | N | AMX | Welspun | USD | 92.30 | | Personal | No | 92.30 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal N/A |
| 1591 | 1721 | 2/21/2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 0000008964 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 720.73 | February 2012: New York - London - New York | Business & Personal | Partial | 720.73 | | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is No |
| 1593 | 1722 | 2/21/2012 | DORCHESTER HOTEL | hotel taxes for ascometals trip | 0000008964 | Hotel Taxes | N | AMX | Ascometal SA | USD | 147.62 | February 2012: New York - London - New York | Business & Personal | Partial | 147.62 | | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is No |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | 1723 | 2/21/2012 | DORCHESTER HOTEL | dinner in london for ascometals trip | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 204.93 | February 2012: New York - London - New York | Business | Yes | 204.93 | Ascometal SA | This expense appears to be related to Rashid's meal on 2/21/12 while on his trip to London; the trip was determined to be a business expense; Calendar on 2/21/12 indicates dinner at Roka with 2 people, it appears Rashid did not go to Roka for dinner (there is no charge on his Amex Statement) and thus if this expense is for two people it appears to be within the 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy) | No |
| 1595 | 1724 | 2/22/2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 0000008964 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 720.73 | February 2012: New York - London - New York | Business & Personal | Partial | 720.73 | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is | No |
| 1596 | 1725 | 2/22/2012 | DORCHESTER HOTEL | hotel in london for ascometals trip | 0000008964 | Hotel Taxes | N | AMX | Ascometal SA | USD | 147.61 | February 2012: New York - London - New York | Business & Personal | Partial | 147.61 | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, it appears this charge is | No |
| 1594 | 1726 | 2/22/2012 | CAFFE CONCERTO KENSINGTON | lunch in london for ascometals trip | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 37.44 | February 2012: New York - London - New York | Business | Yes | 37.44 | Ascometal SA | This expense appears to be related to Rashid's meal on 7/22/12 while on his trip to London and appears to be within the 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No |
| 1598 | 1727 | 2/23/2012 | DORCHESTER HOTEL | hotel for ascometals trip | 0000008964 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 0.05 | February 2012: New York - London - New York | Business & Personal | Partial | 0.05 | Ascometal SA | Report items for Dorchester Hotel for $720.73, $147.61, $720.73, $147.61, $720.73, $147.61, and $0.05 and is for a hotel while in London; Calendar on 2/20/12 indicates "Travel: London", on 2/21/12 indicates "Asco Office of CEO Meeting at Apollo London Board Room" and "Roadshow Rehearsal w/BAML, MS and Asco" at Apollo London offices, on 2/22/12 indicates "Asco Portfolio Review and JH Pack" at Apollo Office; Travel Leaders 2012 Schedule indicates Rashid departed NY on 2/20/12 and returned to NY on 2/23/12; Relativity doc # 00128645 email exchange on 2/20/12 with Rashid, Beth Gatsik and Tami Prone (Apollo), Rashid indicates he will be checking in early Tuesday morning (2/21/12), appears check in was scheduled for 2/19/12 (this charge was on a separate invoice); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when traveling internationally so the room would be available upon arrival, thus it appears this charge is | No |
| 1597 | 1728 | 2/23/2012 | DORCHESTER HOTEL | bar tab in london for ascometals trip | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 59.26 | February 2012: New York - London - New York | Business | Yes | 59.26 | Ascometal SA | Per Crowell's 8/2/13 Expense Schedule this expense is for the bar tab in London for Ascometal trip, however there is no indication on Rashid's calendar or in email communications that this is business related, however expense appears reasonable and is most likely related to meals while out-of-town | No |

| # | ID | Date | Payee | Description | Account | Category | Flag | Card | Entity | Cur | Amount | Trip Detail | Type | Business? | Bus Amt | Pers Amt | Adj | Entity 2 | Notes | Flag 2 | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 1729 | 2/24/2012 | PACHANGA INC | meal while working on ascometals | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 30.00 | | Personal | No | | 30.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1601 | 1730 | 2/25/2012 | BCRE GRAND RESTURANT LLC | dinner working on ascometals | 0000008964 | Meals - Employees | N | AMX | Ascometal SA | USD | 203.12 | | Personal | No | | 203.12 | (203.12) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1606 | 1731 | 2/25/2012 | WOODSIDE MGMT INC | Taxi to Ascometals meeting | 0000008964 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 10.80 | | Personal | No | | 10.80 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1600 | 1732 | 2/25/2012 | 13th Street Cafe | meal while working on welspun | 0000008977 | Meals - Employees | N | OOP | Welspun | USD | 20.00 | | Personal | No | | 20.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1604 | 1733 | 2/25/2012 | Lunch Receipt | meal while working on welspun | 0000008977 | Meals - Employees | N | OOP | Welspun | USD | 34.00 | | Personal | No | | 34.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1605 | 1734 | 2/25/2012 | The Original Pancake House | meal while working on welspun | 0000008977 | Meals - Employees | N | OOP | Welspun | USD | 33.00 | | Personal | No | | 33.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1603 | 1735 | 2/25/2012 | London Hotel Tips | Tips for hotel staff for welspun meeting | 0000008977 | Miscellaneous Expense | N | OOP | Welspun | USD | 8.00 | February 2012: New York - London - New York | Business | Yes | 8.00 | | | Ascometal SA | This expense appears to be related to hotel tips for Rashid's hotel while in London and seems reasonable; the trip was determined to be a business expense | Yes | Project was allocated from Welspun to Ascometal SA |
| 1602 | 1736 | 2/25/2012 | India Hotel Tips | Tips while staying for welspun meeting | 0000008977 | Miscellaneous Expense | N | OOP | Welspun | USD | 23.00 | January 2012: New York - Mumbai - Karachi (via Dubai) - London - New York | Business | Yes | 23.00 | | | Welspun | This expense appears to be for the hotel tips Rashid's trip to Mumbai, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Welspun | No | |
| 1607 | 1737 | 2/28/2012 | K B F K RSTR CORP | dinner while working on gbc | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 102.29 | | Business | Yes | 102.29 | | | Global Brass & Copper | Nothing in calendar on 2/28/12 regarding dinner; Relativity Doc # 00148635, 00148624 emails on 2/28/12 between Sid Banthiya (Credit Suisse) and Rashid regarding dinner. Relativity Doc # 00148717 email exchange between Rashid, Santiago Gilfond (Credit Suisse) and Sid Banthiya discussing staffing Banthiya on QDI. Considered Business because Banthiya, Gilfond & Shah appear to be in the industry and there's no indication that business was not discussed. Project determined based on 7/29/13 Crowell's Schedule, no indication this is incorrect. | No | |
| 1608 | 1738 | 2/29/2012 | CITITAXI FUNDING LLC | taxi to gbc meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 11.20 | | Personal | No | | 11.20 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1609 | 1739 | 3/1/2012 | WAILING MGMT INC | taxi to gbc meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 11.60 | | Personal | No | | 11.60 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1610 | 1740 | 3/2/2012 | PACHANGA INC | lunch while working on gbc | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 30.00 | | Personal | No | | 30.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1612 | 1741 | 3/3/2012 | OSTERIA GRANO LLC | dinner while working on GBC | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 174.60 | | Personal | No | | 174.60 | (174.60) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1611 | 1742 | 3/3/2012 | nyc taxi | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | N | OOP | Welspun | USD | 10.50 | | Personal | No | | 10.50 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1614 | 1743 | 3/6/2012 | AMERICAN AIRLINES INC | flight for gbc meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 1,087.14 | March 2012: New York - St. Louis - New York | Business | Yes | 1,087.14 | | | Global Brass & Copper | Per Travel Leaders 2012 Schedule, this charge is for a flight from NY to St. Louis on 3/19/12; Calendar on 3/19/12 indicates "Global Brass and Copper Management Meeting" in St Louis Olin Brass Facility | No | |
| 1616 | 1744 | 3/6/2012 | UNITED AIRLINES, INC | flight for gbc meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 677.80 | March 2012: New York - St. Louis - New York | Business | Yes | 677.80 | | | Global Brass & Copper | Per Travel Leaders 2012 Schedule, this charge is for a flight from St. Louis to NY on 3/20/12; Calendar on 3/19/12 indicates "Global Brass and Copper Management Meeting" in St Louis Olin Brass Facility | No | |
| 1613 | 1745 | 3/6/2012 | AIRLINES RPRTING CORPTAF | travel fee for GBC meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 45.00 | March 2012: New York - St. Louis - New York | Business | Yes | 45.00 | | | Global Brass & Copper | This is expense is for travel agency service fee for Rashid's trip to St. Louis, the trip was determined to be a business expense | No | |
| 1615 | 1746 | 3/6/2012 | NYC-TAXI VERIFONE | Taxi to Metals USA meeting | 0000009365 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.40 | | Taxi/Car Service | | | 12.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1617 | 1747 | 3/8/2012 | TAXI CREDIT CARD CORP | Taxi to Metals USA meeting | 0000009365 | Taxi & Limousine | N | AMX | Metals USA | USD | 8.40 | | Taxi/Car Service | No | | 8.40 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1618 | 1748 | 3/9/2012 | EXECUTIVE OWNERS HOLDING | tai to metals usa meeting | 0000009365 | Taxi & Limousine | N | AMX | Metals USA | USD | 10.40 | | Personal | No | | 10.40 | (10.40) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1619 | 1749 | 3/9/2012 | nyc taxi | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | N | OOP | Welspun | USD | 7.00 | | Personal | No | | 7.00 | (7.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1621 | 1750 | 3/10/2012 | WASHINGTON PLACE LLC | metals usa | 0000009365 | Meals - Clients | N | AMX | Metals USA | USD | 179.43 | | Personal | No | | 179.43 | (179.43) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1620 | 1751 | 3/10/2012 | nyc taxi | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | N | OOP | Welspun | USD | 8.00 | | Personal | No | | 8.00 | (8.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1622 | 1752 | 3/12/2012 | LUCKY 13 ASSOCIATES LLC | dinner for Metals USA employee Loruenco Goncalves, Keith Koci and Robert McPherson | 0000009365 | Meals - Clients | N | AMX | Metals USA | USD | 1,174.30 | | Business | Yes | 1,174.30 | | | Management Company | Per Crowell's 8/2/13 Expense Schedule: AGM. Took Apollo colleagues, including Mr. Imran Siddiqui, Mr. Michael Reiss, and Mr. Edson for drinks.; Amex on 3/13/12 indicates expense is for Catch; Relativity Doc # 00140656 email exchange on 3/10/12 with Imran Siddiqui, Michael Reiss, Christopher Edson, and Rashid regarding dinner at Catch for 6 on 3/12/12; appears to be an employee morale event, per PW, team morale events should be allocated to the Management Company | Yes | Project was allocated from Metals USA to Management Company |
| 1623 | 1753 | 3/12/2012 | nyc taxi | Taxi to Welspun meeting | 0000008977 | Taxi & Limousine | N | OOP | Welspun | USD | 8.00 | | Personal | No | | 8.00 | (8.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1624 | 1754 | 3/13/2012 | AT&T MOBILITY II, LLC | Blackberry | 0000009365 | Telephone | N | AMX | | USD | 186.22 | | Business | Yes | 186.22 | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 1625 | 1755 | 3/13/2012 | EL MONO LLC | dinner while working on gbc | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 132.23 | | Personal | No | | 132.23 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| # | # | Date | Vendor | Description | Account | Category | | Type | Entity | USD | Amount | Trip/Location | Class | Y/N | Bus Amt | Pers Amt | Entity | Note | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | 1756 | 3/14/2012 | SOUTHWEST AIRLINES | flight for gbc meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 464.80 | March 2012: New York - St. Louis - New York | Business | Yes | 464.80 | | Global Brass & Copper | Per 7/17/13 meeting with Crowell and Rashid, this expense is for Steve Levin's flights for GBC meeting; Relativity doc # 00141175 email exchange on 3/12/12 with Rashid and Alexander Sloane regarding Steve Levin's flight and that "we" should cover it; Relativity doc # 00143948 email exchange on 3/16/12 regarding attendees for Monday's (3/19/12) meeting which includes Steve Levin as an independent consultant; Calendar on 3/19/12 indicates "Global Brass and Copper Management Meeting" in St Louis Olin Brass Facility | No |
| 1627 | 1757 | 3/14/2012 | WHITE AND BLUE GROUP CORP | taxi to gbc meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 12.62 | | Taxi/Car Service | No | | 12.62 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1628 | 1758 | 3/15/2012 | AIRLINES RPRTING CORPTAF | airline service fee for GBC meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 45.00 | March 2012: New York - St. Louis - New York | Business | Yes | 45.00 | | Global Brass & Copper | This is expense is for travel agency service fee for Steve Levin's trip to St. Louis, the trip was determined to be a business expense | No |
| 1629 | 1759 | 3/15/2012 | JEAN SYLLIEN | taxi for GBC meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 10.40 | | Taxi/Car Service | No | | 10.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1631 | 1760 | 3/16/2012 | DELTA AIR LINES | credit for flight not taken for GBC meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | (1,108.60) | March 2012: New York - St. Louis - New York | Expense nets to zero | | (1,108.60) | | | Expense nets to zero | N/A |
| 1630 | 1761 | 3/16/2012 | DELTA AIR LINES | fligh for GBC trip to St Louis | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 1,108.60 | March 2012: New York - St. Louis - New York | Expense nets to zero | | 1,108.60 | | | Expense nets to zero | N/A |
| 1632 | 1762 | 3/16/2012 | MCGUINNESS MANAGEMENT | taxi to gbc meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1636 | 1763 | 3/17/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Personal | No | | 7.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1634 | 1764 | 3/17/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Personal | No | | 8.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1633 | 1765 | 3/17/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Personal | No | | 10.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1635 | 1766 | 3/17/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Personal | No | | 8.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1637 | 1767 | 3/18/2012 | CELLCO PARTNERSHIP | phone charge | 0000009365 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 1638 | 1768 | 3/18/2012 | PARLOR CLUB NYC LLC | dinner while working on gbc | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 127.00 | | Personal | No | | 127.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1643 | 1769 | 3/19/2012 | SOUTHWEST AIRLINES | flight to dallas for gbc trip | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 426.80 | March 2012: New York - St. Louis - New York | Business | Yes | 426.80 | | Global Brass & Copper | Per 7/17/13 meeting with Crowell and Rashid, this expense is for Steve Levin's flights for GBC meeting; Relativity doc # 00141175 email exchange on 3/12/12 with Rashid and Alexander Sloane regarding Steve Levin's flight and that "we" should cover it; Relativity doc # 00143948 email exchange on 3/16/12 regarding attendees for Monday's (3/19/12) meeting which includes Steve Levin as an independent consultant; Calendar on 3/19/12 indicates "Global Brass and Copper Management Meeting" in St Louis Olin Brass Facility | No |
| 1641 | 1770 | 3/19/2012 | PNK STLH LLC | hotel for GBC meeting | 0000009365 | Hotel & Lodging | N | AMX | Global Brass & Copper | USD | 315.55 | March 2012: New York - St. Louis - New York | Business & Personal | Partial | 275.55 | 40.00 | Global Brass & Copper | Expense Report items for PNK STLH LLC for $315.55 and $55.68; the total charge was for one nights stay for Rashid's St. Louis trip; Relativity doc # 00144953 hotel invoice indicates check-in on 3/19/12 and check out was on 3/20/12 and room rate was $275.00 plus approximate 16% tax; based on invoice, total accommodation charges for hotel stay were $318.29; other charges on the invoice include private bar ($59.06 and $3.88), laundry ($25.00), and in room movie ($15.00); private bar charges were determined to be business expenses for a total of $12.94, however laundry and in room movies were determined to be personal for a total of $40.00 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more, trip was only one day); room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 | No |

| # | Seq | Vendor | Description | Account | Expense Type | Flag | Card | Entity | Cur | Amount | Period | Classification | Y/N/Partial | Amount | Credit | Entity Alloc | Note | Y/N | Additional Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | ...change of services on April 20 to combine the Expense Report items for PNK STLH LLC for $315.55 and $55.68; the total charge was for one nights stay for Rashid's St. Louis trip; Relativity doc # 00144953 hotel invoice indicates check-in on 3/19/12 and check out was on 3/20/12 and room rate was $275.00 plus approximate 16% tax; based on invoice, total accommodation charges for hotel stay were $318.29; other charges on the invoice include private bar ($9.06 and $3.88), laundry ($25.00), and in room movie ($15.00); private bar charges were determined to be business expenses for a total of $12.94, however laundry and in room movies were determined to be personal for a total of $40.00 (per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more, trip was only one day); room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 | | |
| 1642 | 1771 | PNK STLH LLC | hotel taxes for GBC meeting | 0000009365 | Hotel Taxes | N | AMX | Global Brass & Copper | USD | 55.68 | March 2012: New York - St. Louis - New York | Business & Personal | Partial | 55.68 | | Global Brass & Copper | | No | |
| 1639 | 1772 | ANTON AIRFOODS INC | coffee in st louis for GCB trip | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 7.00 | March 2012: New York - St. Louis - New York | Business | Yes | 7.00 | | Global Brass & Copper | This expense appears to be for coffee for Rashid while in St. Louis, the trip was determined to be a business expense and this expense seems reasonable | No | |
| 1640 | 1773 | GOGO LLC | wifi on flight for GBC trip | 0000009365 | PC-WiFi | N | AMX | Global Brass & Copper | USD | 9.95 | March 2012: New York - St. Louis - New York | Expense nets to zero | | 9.95 | | | Expense nets to zero | Yes | This expense was charged to Global Brass & Copper, the subsequent credit was applied to Ascometal SA |
| 1647 | 1774 | TELEFLORA LLC | Personal charge | 0000009365 | Personal Expense - UK | Y | AMX | | USD | 122.30 | | Personal | No | | 122.30 | (122.30) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1646 | 1775 | SOUTHWEST AIRLINES | credit for GBC flight not taken | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | (20.00) | March 2012: New York - St. Louis - New York | Business | Yes | (20.00) | | Global Brass & Copper | Per 7/17/13 meeting with Crowell and Rashid, this expense is for Steve Levin's flights for GBC meeting; Relativity doc # 00141175 email exchange on 3/12/12 with Rashid and Alexander Sloane regarding Steve Levin's flight and that "we" should cover it; Relativity doc # 00143948 email exchange on 3/16/12 regarding attendees for Monday's (3/19/12) meeting which includes Steve Levin as an independent consultant; Calendar on 3/19/12 indicates "Global Brass and Copper Management Meeting" in St Louis Olin Brass Facility | No | |
| 1645 | 1776 | SOFUN INC II | dinner while working on Realogy | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 178.25 | March 2012: New York - St. Louis - New York | Business | Yes | 178.25 | | Global Brass & Copper | Relativity doc # 00137884 email exchange on 3/5/12 with Alexander Sloane, Christopher Edson and Rashid indicating Goldman confirmed dinner can be moved to Monday night the 19th for GBC | Yes | Project was allocated from Realogy to Global Brass & Copper |
| 1644 | 1777 | GRAMERCY TAVERN CORP | dinner with richard smith for realogy meeting | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 351.42 | | Personal | No | | 351.42 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1648 | 1778 | PACHANGA INC | dinner while working on Realogy | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 30.00 | | Personal | No | | 30.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1649 | 1779 | WAILING MGMT INC | Taxi to Realogy meeting | 0000009365 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Personal | No | | 11.60 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1650 | 1780 | UTICA TAXI CENTER | Taxi to Realogy meeting | 0000009365 | Taxi & Limousine | N | AMX | Realogy | USD | 10.80 | | Taxi/Car Service | No | | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1651 | 1781 | GANS WINE CONCEPT LLC | gift for richard smith realogy | 0000009365 | Office Gift | N | AMX | Realogy | USD | 251.91 | | Personal | No | | 251.91 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1652 | 1782 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1653 | 1783 | ANN SERVICE CAB LEASING | Taxi to Realogy meeting | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 11.60 | | Expense nets to zero | | 11.60 | | | Expense nets to zero | | N/A | |
| 1655 | 1784 | ANN SERVICE CAB LEASING | credit for wifi not used for realogy meeting | 0000009365 | PC-WiFi | N | AMX | Realogy | USD | (11.60) | | Expense nets to zero | | (11.60) | | | Expense nets to zero | | N/A | |
| 1654 | 1785 | ANN SERVICE CAB LEASING | Taxi to Realogy meeting | 0000009365 | Taxi & Limousine | N | AMX | Realogy | USD | 11.60 | | Taxi/Car Service | No | | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1656 | 1786 | JEAN C LOUISSAINT 3F79 | Taxi to Realogy meeting | 0000009365 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1657 | 1787 | GREEN APPLE MGMT CORP | Taxi to Realogy meeting | 0000009365 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1658 | 1788 | ABC CARPET & HOME #352ABC | Realogy dinner with Richard Smith | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 173.91 | | Personal | No | | 173.91 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1659 | 1789 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 14.00 | | Taxi/Car Service | No | | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1660 | 1790 | GRAMERCY TAVERN CORP | GBC dinner with John Walker | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 327.59 | | Personal | No | | 327.59 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1662 | 1791 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | Taxi/Car Service | No | | 6.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1661 | 1792 | 3/31/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1663 | 1793 | 4/1/2012 | DEVA INC | New shoes due to ones ruined on GBC site visit | 0000009365 | Miscellaneous Expense | N | AMX | Global Brass & Copper | USD | 687.50 | | | Personal | No | | 687.50 | (687.50) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1664 | 1794 | 4/2/2012 | FOOD 2 LEX LLC | Meal while working on GBC with John Walker and John Wasz | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 190.58 | | | Personal | No | | 190.58 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1665 | 1795 | 4/2/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | | Taxi/Car Service | No | | 6.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1666 | 1796 | 4/2/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | | Taxi/Car Service | No | | 6.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1667 | 1797 | 4/3/2012 | AIRLINES RPRTING CORPTAF | airline travel fee for GBC trip | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 45.00 | April 2012: New York - Chicago - New York | | Business | Yes | 45.00 | | Global Brass & Copper | This is expense is for travel agency service fee for Rashid's trip to Chicago, the trip was determined to be a business expense | No |
| 1670 | 1798 | 4/3/2012 | AMERICAN AIRLINES INC | flight to chicago for GBC meeting | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 1,501.91 | April 2012: New York - Chicago - New York | | Business | Yes | 1,501.91 | | Global Brass & Copper | Amex charge on 4/4/12 indicates this is for flight for Steve Levin from Chicago to Boston; Relativity doc # 00160883 email exchange on 4/1/12 with Steve Levin (independent consultant), Alexander Sloane and Rashid regarding GBC meeting and Rashid indicated that it would be "great if in person"; Relativity doc # 00160779 email exchange on 3/31/12 with Alexander Sloane, Christopher Edson and Rashid indicating Steve Levin should be invited to the GBC meeting and it should be done in person; Relativity doc # 00160776 List of attendees for GBC Management Presentation and site visit which included Rashid and Steve Levin | No |
| 1669 | 1799 | 4/3/2012 | AMERICAN AIRLINES INC | flight to Chicago for GBC trip | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 1,966.40 | April 2012: New York - Chicago - New York | | Business | Yes | 1,966.40 | | Global Brass & Copper | Per Travel Leaders 2012 Schedule, this charge is for flights from NY to Chicago on 4/4/12 and Chicago to NY on 4/6/12; Nothing in calendar regarding this meeting; Relativity doc # 00159911 email exchange on 4/1/12 with John Walker (GBC), Valerie Kontos (GBC) and Rashid indicates confirmed for Thursday (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting for GBC on Thursday (4/5/12); Relativity doc # 00160776 List of attendees for GBC Management Presentation and site visit which included Rashid and Steve Levin | No |
| 1674 | 1800 | 4/3/2012 | UNITED AIRLINES, INC | flight to Chicago for GBC trip | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 1,124.80 | April 2012: New York - Chicago - New York | | Business | Yes | 1,124.80 | | Global Brass & Copper | Amex charge on 4/4/12 indicates this is for flight for Steve Levin from Dallas to Chicago; Relativity doc # 00160883 email exchange on 4/1/12 with Steve Levin (independent consultant), Alexander Sloane and Rashid regarding GBC meeting and Rashid indicated that it would be "great if in person"; Relativity doc # 00160779 email exchange on 3/31/12 with Alexander Sloane, Christopher Edson and Rashid indicating Steve Levin should be invited to the GBC meeting and it should be done in person; Relativity doc # 00160776 List of attendees for GBC Management Presentation and site visit which included Rashid and Steve Levin | No |
| 1668 | 1801 | 4/3/2012 | AIRLINES RPRTING CORPTAF | travel service fee for GBC trip | 0000009365 | Airfare | N | AMX | Global Brass & Copper | USD | 45.00 | April 2012: New York - Chicago - New York | | Business | Yes | 45.00 | | Global Brass & Copper | This is expense is for travel agency service fee for Rashid's trip to Chicago, the trip was determined to be a business expense | No |
| 1675 | 1802 | 4/3/2012 | WOODSIDE MGMT INC | taxi to gbc meeting | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 11.70 | | | Taxi/Car Service | No | | 11.70 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1673 | 1803 | 4/3/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 6.00 | | | Personal | No | | 6.00 | (6.00) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1672 | 1804 | 4/3/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | | Personal | No | | 7.00 | (7.00) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1671 | 1805 | 4/3/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | | Personal | No | | 9.00 | (9.00) | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677 | 1806 | 4/4/2012 | PENINSULA CHICAGO, LLC | Hotel in Chicago for GBC meeting | 0000009365 | Hotel & Lodging | | AMX | Global Brass & Copper | USD | 322.00 | April 2012: New York - Chicago - New York | Business & Personal | Partial | 40.57 | 281.43 | Global Brass & Copper | expense with Expense Report items for the Peninsula Chicago, LLC for $322.00, $66.07, $322.00, $66.07, and ($0.01) and is for hotel stay in Chicago suggesting charges for 2 nights, however, the Amex statement indicates check in was 4/5/12 and check out was 4/6/12 (1 night); Relativity doc # 00161030 email exchange on 4/2/12 with Emily Hagerman and Rashid confirming Rashid's reservation at the Peninsula for Thursday night (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting on 4/5/12 and indicating (the team) will stay at the Peninsula downtown on Thursday (4/5/12); Relativity doc # 00162425 is a Travel Leaders trip summary which indicates the room was booked for 1 night (4/5/12) at a rate of $425 which appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 T&E | No | |
| 1678 | 1807 | 4/4/2012 | PENINSULA CHICAGO, LLC | taxes for hotel in GBC meeting | 0000009365 | Hotel Taxes | N | AMX | Global Brass & Copper | USD | 66.07 | April 2012: New York - Chicago - New York | Business & Personal | Partial | 66.07 | | Global Brass & Copper | expense with Expense Report items for the Peninsula Chicago, LLC for $322.00, $66.07, $322.00, $66.07, and ($0.01) and is for hotel stay in Chicago suggesting charges for 2 nights, however, the Amex statement indicates check in was 4/5/12 and check out was 4/6/12 (1 night); Relativity doc # 00161030 email exchange on 4/2/12 with Emily Hagerman and Rashid confirming Rashid's reservation at the Peninsula for Thursday night (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting on 4/5/12 and indicating (the team) will stay at the Peninsula downtown on Thursday (4/5/12); Relativity doc # 00162425 is a Travel Leaders trip summary which indicates the room was booked for 1 night (4/5/12) at a rate of $425 which appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E | No | |
| 1676 | 1808 | 4/4/2012 | GOGO LLC | wifi on flight for GBC trip | 0000009365 | PC-WiFi | N | AMX | Global Brass & Copper | USD | 9.95 | April 2012: New York - Chicago - New York | Expense nets to zero | | 9.95 | | | Expense nets to zero | Yes | This expense was charged to Global Brass & Copper, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1679 | 1809 | 4/5/2012 | PENINSULA CHICAGO, LLC | Hotel in Chicago for GBC meeting | 0000009365 | Hotel & Lodging | N | AMX | Global Brass & Copper | USD | 322.00 | April 2012: New York - Chicago - New York | Business & Personal | Partial | 322.00 | | Global Brass & Copper | expense with Expense Report items for the Peninsula Chicago, LLC for $322.00, $66.07, $322.00, $66.07, and ($0.01) and is for hotel stay in Chicago suggesting charges for 2 nights, however, the Amex statement indicates check in was 4/5/12 and check out was 4/6/12 (1 night); Relativity doc # 00161030 email exchange on 4/2/12 with Emily Hagerman and Rashid confirming Rashid's reservation at the Peninsula for Thursday night (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting on 4/5/12 and indicating (the team) will stay at the Peninsula downtown on Thursday (4/5/12); Relativity doc # 00162425 is a Travel Leaders trip summary which indicates the room was booked for 1 night (4/5/12) at a rate of $425 which appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E | No | |
| 1680 | 1810 | 4/5/2012 | PENINSULA CHICAGO, LLC | hotel taxes for GBC meeting | 0000009365 | Hotel Taxes | | AMX | Global Brass & Copper | USD | 66.07 | April 2012: New York - Chicago - New York | Business & Personal | Partial | 66.07 | | Global Brass & Copper | expense with Expense Report items for the Peninsula Chicago, LLC for $322.00, $66.07, $322.00, $66.07, and ($0.01) and is for hotel stay in Chicago suggesting charges for 2 nights, however, the Amex statement indicates check in was 4/5/12 and check out was 4/6/12 (1 night); Relativity doc # 00161030 email exchange on 4/2/12 with Emily Hagerman and Rashid confirming Rashid's reservation at the Peninsula for Thursday night (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting on 4/5/12 and indicating (the team) will stay at the Peninsula downtown on Thursday (4/5/12); Relativity doc # 00162425 is a Travel Leaders trip summary which indicates the room was booked for 1 night (4/5/12) at a rate of $425 which appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E | No | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 1811 | 4/5/2012 | ROKA AKOR CHICAGO LLC | dinner in chicago for gbc meeting | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 485.10 | April 2012: New York - Chicago - New York | Business | Yes | 485.10 | | | Global Brass & Copper | This expense appears to be related to Rashid's meal on 4/5/12 while on his trip to Chicago; Per Crowell's 8/2/13 Trip schedule, Chris Edson and Alex Sloane also attended the meal and thus this expense appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No |
| 1688 | 1812 | 4/6/2012 | PENINSULA CHICAGO, LLC | Hotel Wizard: Parent | 0000009365 | Hotel & Lodging | N | AMX | | USD | (0.01) | April 2012: New York - Chicago - New York | Business & Personal | Partial | (0.01) | | | Global Brass & Copper | expense with Expense Report items for the Peninsula Chicago, LLC for $322.00, $66.07, $322.00, $66.07, and ($0.01) and is for hotel stay in Chicago suggesting charges for 2 nights, however, the Amex statement indicates check in was 4/5/12 and check out was 4/6/12 (1 night); Relativity doc # 00161030 email exchange on 4/2/12 with Emily Hagerman and Rashid confirming Rashid's reservation at the Peninsula for Thursday night (4/5/12); Relativity doc # 00160385 email exchange on 3/30/12 confirming meeting on 4/5/12 and indicating (the team) will stay at the Peninsula downtown on Thursday (4/5/12); Relativity doc # 00162425 is a Travel Leaders trip summary which indicates the room was booked for 1 night (4/5/12) at a rate of $425 which appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Global Brass & Copper |
| 1684 | 1813 | 4/6/2012 | HRW HOTEL PARTNERS LLC | dinner while on GBC trip with John Walker | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 221.84 | April 2012: New York - Chicago - New York | Business | Yes | 221.84 | | | Global Brass & Copper | Amex on 4/6/12 indicates check in was 4/4/12 and check out was 4/5/12; Relativity doc # 00275503 travel itinerary indicates Hyatt Regency check in on 4/4/12 and check out 4/5/12 and the room rate was $159.00; This expense appears to be related to Rashid's hotel on 4/4/12 while on his trip to Chicago and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense. | No |
| 1687 | 1814 | 4/6/2012 | PENINSULA CHICAGO, LLC | drinks at bar for GBC trip | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 123.00 | | Personal | No | | 123.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1682 | 1815 | 4/6/2012 | AJ PATEL FOODSERVICE INC | snack on GBC trip | 0000009365 | Meals - Employees | N | AMX | Global Brass & Copper | USD | 1.43 | April 2012: New York - Chicago - New York | Business | Yes | 1.43 | | | Global Brass & Copper | This expense appears to be for coffee on 4/6/12 for Rashid while on his trip to Chicago and appears to be reasonable; the trip was determined to be a business expense | No |
| 1683 | 1816 | 4/6/2012 | CAREY INTERNATIONAL, INC. | car in chicago for GBC trip | 0000009365 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 162.30 | April 2012: New York - Chicago - New York | Business | Yes | 162.30 | | | Global Brass & Copper | Relativity doc # 00162425 itinerary indicates car pick up on 4/6/12 from the Peninsula Hotel to O'Hare airport; This expense is for car service for Rashid's trip to Chicago, the trip was determined to be a business expense. | No |
| 1686 | 1817 | 4/6/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 7.00 | | Personal | No | | 7.00 | (7.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1685 | 1818 | 4/6/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Personal | No | | 9.00 | (9.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1689 | 1819 | 4/7/2012 | CRAFT LLC | dinner whilew orking on Realogy with Don Casey and Seth Truwitt | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 210.00 | | Personal | No | | 210.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1690 | 1820 | 4/8/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1691 | 1821 | 4/8/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1694 | 1822 | 4/9/2012 | THE CARLYLE LLC | drinks while working on ascometals | 0000009365 | Meals - Employees | N | AMX | Ascometal SA | USD | 28.95 | | Personal | No | | 28.95 | | | | Calendar on 4/9/12 indicates "Meeting with Josh and Scott and Carlyle Hotel"; unable to locate any documents regarding drinks with Josh or Scott at the Carlyle on 4/9/12; although meeting was in the calendar, unable to determine business purpose, thus this expense is determined to be personal | N/A |
| 1695 | 1823 | 4/9/2012 | WHEN ITS CHILE ITS HOT | dinner while working on Realogy with Richard Smith and Tony Hull | 0000009365 | Meals - Employees | N | AMX | Realogy | USD | 220.53 | | Personal | No | | 220.53 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1692 | 1824 | 4/9/2012 | Greenwich Taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 39.00 | | Personal | No | | 39.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1693 | 1825 | 4/9/2012 | nyc taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 9.50 | | Taxi/Car Service | No | | 9.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1696 | 1826 | 4/10/2012 | Greenwich Taxi | Taxi to Realogy meeting | 0000009380 | Taxi & Limousine | N | OOP | Realogy | USD | 36.00 | | Personal | No | | 36.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1697 | 1827 | 4/11/2012 | GOGO LLC | credit for wifi on ascometals trip | 0000009365 | PC-WiFi | N | AMX | Ascometal SA | USD | (9.95) | | Expense nets to zero | No | | (9.95) | | | | Expense nets to zero | Yes | Original expense was charged to Global Brass & Copper, this credit applied to Ascometal SA |

| # | ID | Date | Vendor | Description | Account # | Category | N | AMX/OOP | Entity | Cur | Amount | Trip | Class | Y/N | Amt | Credit | Mgmt/Entity | Note | Y/N | Note 2 |
|---|----|------|--------|-------------|-----------|----------|---|---------|--------|-----|--------|------|-------|-----|-----|--------|-------------|------|-----|--------|
| 1698 | 1828 | 4/11/2012 | YELLOW CAB SLSJET MANAGEM | taxi to office from home realogy | 0000009475 | Taxi & Limousine | N | AMX | Realogy | USD | 12.65 | | Taxi/Car Service | No | 12.65 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1699 | 1829 | 4/12/2012 | PACHANGA INC | lunch while working on ascometals with Phillippe Cruzait and Pascale Philippe | 0000009365 | Meals - Employees | N | AMX | Ascometal SA | USD | 30.00 | | Personal | No | 30.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1700 | 1830 | 4/13/2012 | AT&T MOBILITY II, LLC | blackberry invoice | 0000009365 | Telephone | N | AMX | | USD | 172.82 | | Business | Yes | 172.82 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 1701 | 1831 | 4/13/2012 | HEARTH RESTAURANT | dinner while working on ascometals with Pascal Nerbonne and Akin Kavur | 0000009365 | Meals - Employees | N | AMX | Ascometal SA | USD | 223.99 | | Personal | No | 223.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1702 | 1832 | 4/14/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1703 | 1833 | 4/14/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1704 | 1834 | 4/17/2012 | CELLCO PARTNERSHIP | prepay wireless card | 0000009365 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Based on other charges from Cellco Partnership for $30, this appears to be for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No | |
| 1705 | 1835 | 4/17/2012 | SOHAN SINGH | taxi to meeting while working on ascometals | 0000009365 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.20 | | Taxi/Car Service | No | 12.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1706 | 1836 | 4/18/2012 | CAFE AKA CENTRAL PARK LLC | lunch while working on ascometals | 0000009365 | Meals - Employees | N | AMX | Ascometal SA | USD | 16.06 | | Personal | No | 16.06 | | | Nothing in calendar on 4/18/12 regarding dinner; Relativity Doc # 00155774 emails discussing going to get coffee. This charge appears to be related to a coffee break, not coffee for the whole GBC team, as indicated in 7/17/13 meeting. | N/A | |
| 1707 | 1837 | 4/21/2012 | AUGUST VENTURES LLC | dinner with QDI - Gary Enzore and Joe Troy | 0000009475 | Meals - Employees / Quality Distribution, Inc | N | AMX | | USD | 434.19 | | Personal | No | 434.19 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1708 | 1838 | 4/22/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1709 | 1839 | 4/23/2012 | PACHANGA INC | dinner while working on ascometals | 0000009475 | Meals - Employees | N | AMX | Ascometal SA | USD | 30.00 | | Personal | No | 30.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1711 | 1840 | 4/25/2012 | RAUF MEER | Taxi to Ascometals meeting | 0000009475 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1710 | 1841 | 4/25/2012 | Greenwich Taxi | Taxi to Ascometals meeting | 0000009475 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 37.00 | | Personal | No | 37.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1715 | 1842 | 4/26/2012 | UNITED AIRLINES INC | fee for ascometals trip | 0000009515 | Airfare | N | AMX | Ascometal SA | USD | 7.00 | | Personal | No | 7.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1713 | 1843 | 4/26/2012 | NIRMAL SINGH | Taxi to Ascometals meeting | 0000009515 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.40 | | Taxi/Car Service | No | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1714 | 1844 | 4/26/2012 | St Louis Hotel Tips | hotel tips for ascometals trip | 0000009703 | Miscellaneous Expense | | OOP | Ascometal SA | USD | 9.00 | March 2012: New York - St. Louis - New York | Business | Yes | 9.00 | | Global Brass & Copper | This expense appears to be for tips Rashid's hotel stay while in St. Louis, the trip was determined to be a business expense; | Yes | Project was allocated from Ascometal SA to Global Brass & Copper |
| 1712 | 1845 | 4/26/2012 | London Taxi | Taxi to Ascometals meeting | 0000009703 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 27.20 | February 2012: New York - London - New York | Business | Yes | 27.20 | | Ascometal SA | This expense appears to be related to taxi for Rashid while in London and seems reasonable; the trip was determined to be a business expense | No | |
| 1719 | 1846 | 4/27/2012 | ERMENEGILDO ZEGNA BEV HLS | Metals USA; Lourenco Goncalves; Keith Koci; Robert McPherson; Will Smith; Dan Hennekke; Hugh Gray; Joe Stewart; Roger Krohn; Dave Martens | 0000009515 | Office Gift | N | AMX | | USD | 3,500.00 | | Personal | No | 3,500.00 | (3,500.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1718 | 1847 | 4/27/2012 | AMERICAN AIRLINES INC | flight for ascometals trip | 0000009515 | Airfare | N | AMX | Ascometal SA | USD | 3,149.80 | | Expense nets to zero | | 3,149.80 | | | Expense nets to zero | Yes | This expense was charged to Ascometal SA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | 1848 | 4/27/2012 | UNITED AIRLINES, INC | flight to SF for Ascometals flight | 0000009515 | Airfare | N | AMX | Ascometal SA | USD | 4,128.60 | | Personal | No | | 4,128.60 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1717 | 1849 | 4/27/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | 0000009515 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | | Personal | No | | 45.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1716 | 1850 | 4/27/2012 | 218, LLC | dinner with Gary Enzor - QDI | 0000009515 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 181.52 | | Personal | No | | 181.52 | | Per Crowell's 8/2/13 Expense Schedule: Should likely be allocated to AGM. This is a business dinner with Mr. Eric Liu of Warburg Pincus, where spouses were present. Amex on 4/28/12 indicates expense is for Osteria Morini; Relativity doc # 00171409 email exchange on 4/27/12 and earlier email communications beginning on 4/24/12 with Farah Khan, Eric Liu (Warburg Pincus), Bey Shan, and Rashid regarding dinner at "Morini", appears Khan initiated the plans, there does not appear to be a business purpose for dinner therefore this expense is deemed to be personal | N/A |
| 1720 | 1851 | 4/27/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 11.80 | | Taxi/Car Service | No | | 11.80 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1723 | 1852 | 4/28/2012 | SUPERIOR RESTAURANT NYCLP | meal with Lourenco Goncalves and Keith Koci Metals USA | 0000009515 | Meals - Employees | N | AMX | Metals USA | USD | 296.54 | | Personal | No | | 296.54 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1722 | 1853 | 4/28/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1724 | 1854 | 4/29/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | | 9.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1728 | 1855 | 4/30/2012 | nyc taxi | Taxi to Ascometals meeting | 0000009703 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 7.00 | | Taxi/Car Service | No | | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1726 | 1856 | 4/30/2012 | MR JONESING LP | meal while working on metals usa | 0000009855 | Meals - Employees | N | AMX | Metals USA | USD | 152.93 | | Personal | No | | 152.93 | | Calendar on 4/30/12 indicates "Dinner at Acme"; Relativity Doc # 00172551 email exchange between Ed Tam, Shah Chirag and Rashid discussing dinner at Acme; appears to be personal get together | N/A |
| 1725 | 1857 | 4/30/2012 | ALL TAXI MANAGEMENT INC | Taxi to Metals USA meeting | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.20 | | Taxi/Car Service | No | | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1727 | 1858 | 4/30/2012 | nyc taxi | Taxi to Realogy meeting | 0000009703 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1729 | 1859 | 5/1/2012 | ALL TAXI MANAGEMENT INC | taxi in nyc for metals usa meeting | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.60 | | Taxi/Car Service | No | | 13.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1730 | 1860 | 5/2/2012 | GOGO LLC | wifi for metals usa trip | 0000009855 | PC-WiFi | N | AMX | Metals USA | USD | 17.95 | | Expense nets to zero | | 17.95 | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1731 | 1861 | 5/3/2012 | CAREY INTERNATIONAL, INC. | car in SF for metals usa trip | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 123.27 | | Personal | No | | 123.27 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1732 | 1862 | 5/3/2012 | Limon Peruvian Rotisserie | Business meal with Metals USA - Ali Rasid, Goncalves, McPer | 0000014719 | Meals - Clients | N | OOP | Metals USA | USD | 331.13 | | Personal | No | | 331.13 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1733 | 1863 | 5/4/2012 | Desoto Cab | Cab in California during business meetings re: Ascometals | 0000014719 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 14.00 | | Personal | No | | 14.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1734 | 1864 | 5/5/2012 | SKYLINE CREDIT RIDE INC | skyline car for metals usa | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 84.27 | | Taxi/Car Service | No | | 84.27 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1736 | 1865 | 5/6/2012 | AMERICAN AIRLINES INC | fligth from sf to la for metals usa | 0000009855 | Airfare | N | AMX | Metals USA | USD | 608.35 | | Personal | No | | 608.35 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1735 | 1866 | 5/6/2012 | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa | 0000009855 | Airfare | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| | | Date | Vendor | Description | Account | Category | N | Card | | Entity | Curr | Amount | Trip | Type | Y/N | Amount | | Company | Notes | Y/N | Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1738 | 1867 | 5/6/2012 | JWMCC LP | hotel roomf or metals usa | 0000009855 | Hotel & Lodging | N | AMX | | Metals USA | USD | 346.63 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 346.63 | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1739 | 1868 | 5/6/2012 | JWMCC LP | hotel tax for metals usa | 0000009855 | Hotel Taxes | N | AMX | | Metals USA | USD | 70.99 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 70.99 | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1737 | 1869 | 5/6/2012 | GOGO LLC | wifi for metals usa trip car in ca for metals usa trip | 0000009855 | PC-WiFi | N | AMX | | Metals USA | USD | 1.95 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 1.95 | | Management Company | Amex indicates this is for internet access | Yes | Project was allocated from Metals USA to Management Company |
| 1740 | 1870 | 5/6/2012 | SMARTE CARTE INC | trip | 0000009855 | Taxi & Limousine | N | AMX | | Metals USA | USD | 5.00 | | Personal | No | 5.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1747 | 1871 | 5/7/2012 | UNITED AIRLINES, INC | Credit | 0000010363 | Airfare | N | AMX | | | USD | (854.80) | | Personal | No | (854.80) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1744 | 1872 | 5/7/2012 | JWMCC LP | hotel room for metals usa | 0000009855 | Hotel & Lodging | N | AMX | | Metals USA | USD | 346.63 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 346.63 | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1745 | 1873 | 5/7/2012 | JWMCC LP | hotel room tax for metals usa | 0000009855 | Hotel Taxes | N | AMX | | Metals USA | USD | 70.99 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 70.99 | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1742 | 1874 | 5/7/2012 | COFFEE BEAN & TEA LEAF 41 | coffee while on metals usa trip | 0000009855 | Meals - Employees | N | AMX | | Metals USA | USD | 17.00 | | Personal | No | 17.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1746 | 1875 | 5/7/2012 | MOZZA LLC | dinner while traveling for metals usa trip | 0000009855 | Meals - Employees | N | AMX | | Metals USA | USD | 147.89 | | Personal | No | 147.89 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | Draft – For Discussion Purposes Only |

Attorney-... Confidential

| 1743 | 1876 | 5/7/2012 | HERTZ CORPORATION | car rental in ca for metals usa trip | 0000009855 | Rental Expense | N | AMX | Metals USA | USD | 130.21 | | Personal | No | | 130.21 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1741 | 1877 | 5/7/2012 | CAREY INTERNATIONAL, INC. | car service for metals usa meeting | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 289.03 | | Business | Yes | 289.03 | | | Business Development | Per Crowell's 8/2/13 Expense Schedule: Allocate half portion to AGM and half portion to personal. Meeting with recruiter Mr. Scott Atkinson regarding Apollo recruitment and professional opportunities. Amex charge on 5/7/12 indicates this was for a pick up on 5/4/12 in San Francisco; Per Crowell's 8/2/13 Trips Schedule, flights were determined to be a personal expense; Calendar indicates on 5/4/12 "Meeting Scott Atkinson"; although Rashid's calendar indicates a meeting with Scott Atkinson, unable to identify any other documents regarding meeting; Relativity doc # 00162803 email exchange on 5/4/12 with Exec Travel and Rashid indicating car service was for pick up at "1325 Filbert San Francisco" (residential address) and drop off at 1 California St wait and then drop of at Hertz SFO; Relativity doc # 00166808 indicates that Scott Atkinson requested Rashid add him to his LinkedIn network on 5/16/12, after they had met | Yes | Project was allocated from Metals USA to Business Development |
| 1748 | 1878 | 5/8/2012 | JWMCC LP | hotel room for metals usa | 0000009855 | Hotel & Lodging | N | AMX | Metals USA | USD | 346.63 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 346.63 | | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1749 | 1879 | 5/8/2012 | JWMCC LP | hotel room tax for metals usa | 0000009855 | Hotel Taxes | N | AMX | Metals USA | USD | 70.99 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 70.99 | | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1751 | 1880 | 5/9/2012 | DELTA AIR LINES | flight for metlas usa trip | 0000009855 | Airfare | N | AMX | Metals USA | USD | 618.80 | | Expense nets to zero | | 618.80 | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1757 | 1881 | 5/9/2012 | VIRGIN AMERICA INC | flight to ca for metals usa trip | 0000009855 | Airfare | N | AMX | Metals USA | USD | 1,779.80 | | Personal | No | | 1,779.80 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1756 | 1882 | 5/9/2012 | UNITED AIRLINES, INC | flight to ca for metals usa trip | 0000009855 | Airfare | N | AMX | Metals USA | USD | 1,554.80 | | Expense nets to zero | | 1,554.80 | | | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) |
| 1750 | 1883 | 5/9/2012 | AIRLINES RPRTING CORPTAF | travel agency trip for metals usa | 0000009855 | Airfare | N | AMX | Metals USA | USD | 45.00 | | Personal | No | | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | Date | Vendor | Description | Account | Category | | Card | Entity | Cur | Amount | Trip | Type | | Amount | | | Entity | Notes | | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 1884 | 5/9/2012 | JWMCC LP | hotel room for metals usa | 0000009855 | Hotel & Lodging | N | AMX | Metals USA | USD | 346.63 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 346.63 | | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1755 | 1885 | 5/9/2012 | JWMCC LP | hotel room tax for metals usa | 0000009855 | Hotel Taxes | N | AMX | Metals USA | USD | 70.99 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 70.99 | | | Management Company | "facetime" in the LA office; Calendar on 5/7/12 - 5/9/12 indicates Rashid had meetings and work functions schedule; Amex charge of $1,670.47 on 5/11/12 combines Expense Report items for the JWMCC LP expense for $346.63 $70.99, $346.63, $70.99, $346.63, $70.99, $346.63, $70.99, and ($0.01) and is for hotel while in LA; Amex statement indicates check in was on 5/7/12 and check out was on 5/10/12, for a total of three nights; unable to locate hotel invoice or other document indicating room rate; assuming at tax rate of 20.48%, the calculated rate of the room per night would be $462.17 (($1670.47 total hotel charge/1.2048 tax rate)/3 nights, estimated room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); hotel portion of trip was determined to be business related as part of maintaining a presence | Yes | Project was allocated from Metals USA to Management Company |
| 1752 | 1886 | 5/9/2012 | FOXTAIL LLC | meal while working on metals usa | 0000009855 | Meals - Employees | N | AMX | Metals USA | USD | 109.44 | | Personal | No | | 109.44 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1753 | 1887 | 5/9/2012 | GOGO LLC | credit for wifi for metals usa | 0000009855 | PC-WiFi | N | AMX | Metals USA | USD | (9.95) | May 2012: New York - San Francisco - Los Angeles - New York | Expense nets to zero | | (9.95) | | | | Expense nets to zero | Yes | Original expense was charged to Global Brass & Copper, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1759 | 1888 | 5/10/2012 | JWMCC LP | Hotel Wizard: Parent | 0000009855 | Hotel & Lodging | N | AMX | | | | (0.01) | May 2012: New York - San Francisco - Los Angeles - New York | Expense nets to zero | | (0.01) | | | | Expense nets to zero | N/A |
| 1760 | 1889 | 5/10/2012 | Mendocino Farms | Meal employee during business travel | 0000014719 | Meals - Employees | N | OOP | Ascometal SA | USD | 22.57 | | Personal | No | | 22.57 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1761 | 1890 | 5/10/2012 | The Sunset | Parking during meetings re asometals | 0000014719 | Parking & Tolls | N | OOP | Ascometal SA | USD | 2.00 | | Personal | No | | 2.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1758 | 1891 | 5/10/2012 | JWMCC LP | meal while traveling for metals usa | 0000014719 | Meals - Employees | N | AMX | Metals USA | USD | 7.61 | May 2012: New York - San Francisco - Los Angeles - New York | Business | Yes | 7.61 | | | Management Company | This expense appears to be related to meals while in LA and appears reasonable | Yes | Project was allocated from Metals USA to Management Company |
| 1762 | 1892 | 5/11/2012 | COSTCO GAS 9300476 | gas for car rented for metals usa meeting | 0000009855 | Gas - Car | N | AMX | Metals USA | USD | 35.68 | | Personal | No | | 35.68 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1764 | 1893 | 5/12/2012 | AMERICAN AIRLINES INC | Credit | 0000001363 | Airfare | N | AMX | | USD | (3,149.80) | | Expense nets to zero | | (3,149.80) | | | | Expense nets to zero | Yes | Original expense was charged to Ascometal SA, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1767 | 1894 | 5/12/2012 | UNITED AIRLINES, INC | flight to CA for metals usa meeting | 0000009855 | Airfare | N | AMX | Metals USA | USD | 3,123.80 | | Personal | No | | 3,123.80 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1763 | 1895 | 5/12/2012 | AIRLINES RPRITING CORPTAF | travel agency fee for metals usa trip | 0000009855 | Airfare | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1765 | 1896 | 5/12/2012 | COFFEE BEAN/TEA LEAF 126 | coffee while working on metals usa | 0000009855 | Meals - Employees | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1766 | 1897 | 5/12/2012 | SKYLINE CREDIT RIDE INC | car to metals usa meeting | 0000009855 | Taxi & Limousine | N | AMX | Metals USA | USD | 27.72 | | Taxi/Car Service | | | 27.72 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1769 | 1898 | 5/13/2012 | Diner | Employee meal during business travel re: ascometals | 0000014719 | Meals - Employees | N | OOP | Ascometal SA | USD | 18.23 | | Personal | No | | 18.23 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1768 | 1899 | 5/13/2012 | AT&T MOBILITY II, LLC | Blackberry | 0000009855 | Telephone | N | AMX | Metals USA | USD | 141.81 | | Business | Yes | 141.81 | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | Yes | Project was allocated from Metals USA to Management Company |
| 1771 | 1900 | 5/14/2012 | DELTA AIR LINES | Credit | 0000001363 | Airfare | N | AMX | | USD | (618.80) | | Expense nets to zero | | (618.80) | | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1770 | 1901 | 5/14/2012 | AMERICAN AIRLINES INC | flight to CA for metals usa meeting | 0000009855 | Airfare | N | AMX | Metals USA | USD | 827.90 | | Personal | No | | 827.90 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| # | ID | Date | Payee | Description | Account | Category | N | Card | Project | Cur | Amount | Trip | Class | Y/N | Amount (Bus) | Amount (Pers) | Entity | Notes | Y/N | Comment |
|---|----|------|-------|-------------|---------|----------|---|------|---------|-----|--------|------|-------|-----|-----|------|--------|-------|-----|---------|
| 1772 | 1902 | 5/14/2012 | EASTSIDE DD 112 LLC | coffee while working on metals usa | 0000009855 | Meals - Employees | N | AMX | Metals USA | USD | 8.80 | | Business | Yes | 8.80 | | Restore | Per Rashid, he had a 6:00 am video conference call, calendar on 5/14/12 indicates "Copy: Updated: Project Restore Presentation" at 6:00am; Relativity Doc # 00164798 email from Rashid referencing 6:00 am video conference meeting in NY office. | Yes | Project was allocated from Metals USA to Restore |
| 1773 | 1903 | 5/14/2012 | nyc taxi | Taxi for bus meetings re Realogy | 0000014719 | Taxi & Limousine | N | OOP | Realogy | USD | 26.00 | | Taxi/Car Service | No | 26.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1774 | 1904 | 5/15/2012 | nyc taxi | Taxi for bus meetings re Realogy | 0000014719 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1775 | 1905 | 5/15/2012 | nyc taxi | Taxi for business meetings re Realogy | 0000014719 | Taxi & Limousine | N | OOP | Realogy | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1776 | 1906 | 5/17/2012 | ARTHUR CAB LEASING CORP A | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 12.80 | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1777 | 1907 | 5/17/2012 | CELLCO PARTNERSHIP | Broadband access | 0000010363 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No | |
| 1779 | 1908 | 5/17/2012 | nyc taxi | Taxi for business meetings re QDI | 0000014719 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1778 | 1909 | 5/17/2012 | nyc taxi | Working late taxi | 0000014719 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 15.00 | | Taxi/Car Service | No | 15.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1781 | 1910 | 5/18/2012 | AIR FRANCE | Airfare | 0000010363 | Airfare | N | AMX | | USD | 15,162.80 | May 2012: New York - Paris - Miami - New York | Business | Yes | 15,162.80 | | Ascometal SA | Per Travel Leaders 2012 Schedule, this charge is for flights from NY to Paris on 5/21/12 and Paris to NY on 5/24/12 (a partial credit was subsequently issued for this flight related to a change, see American Airlines Inc credit for $3,544.10); Calendar on 5/21/12 indicates "Travel: Paris", on 5/22/12 indicates "Asco Dinner" at Pierre Gagnaire in Paris and on 5/23/12 indicates "Updated: Asco Strategic Committee Meeting" at Clifford Chance in Paris and "Project Restore Discussion w/Oneida and Flitchy" in Paris; Relativity doc # 00164693 email exchange on 5/10/12 with Michael Reiss, Lourenco Goncalves, Gareth Turner, Rashid et. al confirming Asco Strategic Committee Meeting on 5/23/12 in Paris | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA |
| 1780 | 1911 | 5/18/2012 | 346 LOUNGE LLC | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 1,312.30 | | Personal | No | | 1,312.30 | | Amex on 5/18/12 indicates charge was for PH D; unable to locate any documents and nothing in calendar for PH D or 346 Lounge around this time period, thus expense was determined to be personal | N/A | |
| 1783 | 1912 | 5/18/2012 | AVENUE RESTAURANT LLC | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 67.00 | | Personal | No | | 67.00 | | Amex on 5/18/12 indicates charge was for MARBLE LANE; unable to locate any documents and nothing in calendar for Marble Lane or Avenue Restaurant around this time period, thus expense was determined to be personal | N/A | |
| 1784 | 1913 | 5/18/2012 | LUCKY 13 ASSOCIATES LLC | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 241.87 | | Personal | No | | 241.87 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1786 | 1914 | 5/18/2012 | VIP CONNECTION INC | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 153.69 | | Taxi/Car Service | No | 153.69 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1782 | 1915 | 5/18/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 45.00 | May 2012: New York - Paris - Miami - New York | Business | Yes | 45.00 | | Ascometal SA | This is expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA |
| 1785 | 1916 | 5/18/2012 | nyc taxi | Taxi for business meetings re Realogy | 0000014719 | Taxi & Limousine | N | OOP | Realogy | USD | 10.00 | | Taxi/Car Service | No | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1787 | 1917 | 5/19/2012 | nyc taxi | Taxi for bus meetings re Realogy | 0000014719 | Taxi & Limousine | N | OOP | Realogy | USD | 9.00 | | Taxi/Car Service | No | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1788 | 1918 | 5/20/2012 | PRINCE SULLIVAN LLC | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 388.44 | | Personal | No | | 388.44 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |

| | | Date | Desc | Account | Type | | Card | Cur | Amount | Trip | Category | Business? | Amt1 | Amt2 | Entity | Notes | Allocated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | 1919 | 5/21/2012 | AMERICAN AIRLINES INC | Airfare | 0000010363 | Airfare | N | AMX | USD | 7,444.30 | May 2012: New York - Paris - Miami - New York | Personal | No | | 7,444.30 | | Per Travel Leaders 2012 Schedule, this charge is for flights from Paris to Miami on 5/24/12; Rashid changed his original round-trip NY/Paris flight to travel to Miami; Nothing in calendar for meetings in Miami; Relativity doc #s 00168681, 00168693, 00168694, 00168697 email exchanges on 5/21/12 between Farah Khan and Rashid discussing Miami hotels, Relativity doc # 00169004 email exchange on 5/22/12 between Farah Khan and Rashid indicating "need to decide on Miami tonight", Relativity doc # 00169285 email exchange on 5/23/12 between Farah Khan and Rashid discussing travel plans for Miami; the Miami portion of trip appears to be primarily for personal reasons; since there was no business purpose to change his flights, the total original charge for the round-trip NY/Paris flights of $15,162.80 is the business expense | N/A |
| 1791 | 1920 | 5/21/2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | USD | 43.24 | | Taxi/Car Service | No | | 43.24 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1792 | 1921 | 5/21/2012 | SURREY CADILLAC LIMOSINE | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | USD | 139.82 | | Taxi/Car Service | No | | 139.82 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1789 | 1922 | 5/21/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | USD | 45.00 | May 2012: New York - Paris - Miami - New York | Personal | No | | 45.00 | | This is expense is for travel agency service fee for Rashid's Paris to Miami portion of trip, the portion was determined to be a personal expense | N/A |
| 1793 | 1923 | 5/22/2012 | MANDARIN ORIENTAL PARIS | Hotel and lodging | 0000010363 | Hotel & Lodging | N | AMX | USD | 137.66 | May 2012: New York - Paris - Miami - New York | Business | Yes | 137.66 | | Ascometal SA | This expense does not appears to be for the hotel Rashid's trip to Paris, however possibly for meals while in Paris; Nothing in calendar on 5/22/12 and no emails discussing dinner of 5/22/12; determined to be a business expense since expense appears to relate to the Paris portion of the trip, there was no indication that this was not business related and the expense appears reasonable | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA — Yes |
| 1794 | 1924 | 5/22/2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | USD | 110.56 | | Taxi/Car Service | No | | 110.56 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1797 | 1925 | 5/23/2012 | AMERICAN AIRLINES INC | Airfare | 0000010363 | Airfare | N | AMX | USD | 581.75 | May 2012: New York - Paris - Miami - New York | Personal | No | | 581.75 | | Per Travel Leaders 2012 Schedule, this charge is for flights from Miami to NY on 5/27/12; Rashid changed his original round-trip NY/Paris flight to travel to Miami; Nothing in calendar for meetings in Miami; Relativity doc #s 00168681, 00168693, 00168694, 00168697 email exchanges on 5/21/12 between Farah Khan and Rashid discussing Miami hotels, Relativity doc # 00169004 email exchange on 5/22/12 between Farah Khan and Rashid indicating "need to decide on Miami tonight", Relativity doc # 00169285 email exchange on 5/23/12 between Farah Khan and Rashid discussing travel plans for Miami; the Miami portion of trip appears to be primarily for personal reasons; since there was no business purpose to change his flights, the total original charge for the round-trip NY/Paris flights of $15,162.80 is the business expense | N/A |
| 1796 | 1926 | 5/23/2012 | AMERICAN AIRLINES INC | Airfare | 0000010363 | Airfare | N | AMX | USD | 668.10 | May 2012: New York - Paris - Miami - New York | Personal | No | | 668.10 | | Per Travel Leaders 2012 Schedule, this charge is for flights from Paris to Miami via London on 5/24/12; Rashid changed his original round-trip NY/Paris flight to travel to Miami; Nothing in calendar for meetings in London; there does not appear to be any emails indicating a business reason to change Rashid's flight to travel through London | N/A |
| 1795 | 1927 | 5/23/2012 | AIRLINES RPRTING CORPTAF | Travel agent fees | 0000010363 | Airfare | N | AMX | USD | 25.00 | May 2012: New York - Paris - Miami - New York | Personal | No | | 25.00 | | This is expense is for travel agency service fee for Rashid's Paris to London portion of trip, the portion was determined to be a personal expense | N/A |
| 1800 | 1928 | 5/24/2012 | MANDARIN ORIENTAL PARIS | Hotel and lodging | 0000010363 | Hotel & Lodging | N | AMX | USD | 1,808.68 | May 2012: New York - Paris - Miami - New York | Business & Personal | Partial | 1,384.33 | 424.35 | Ascometal SA | This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; Relativity doc # 00167583 email exchange on 5/17/12 indicates check in on 5/22/12 and check out on 5/24/12; Relativity doc # 00167584 indicates room rate was 500.00 Euros and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); however based on indicated room rate and an assumed tax rate of 7%, total room charges would be 1070.00 EUROS or $1,384.32, since unable to locate invoice, the difference between the total hotel charge of $1,808.67 and the calculate total room charge is determined to be personal | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA — Yes |

| Ref | Seq | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Y/N | Amt A | Amt B | Allocation | Comment | Flag | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799 | 1929 | 5/24/2012 | CAREY INTERNATIONAL, INC. | Work late ride rome | 0000010363 | Taxi & Limousine | N | AMX | | USD | 274.00 | May 2012: New York - Paris - Miami - New York | Business | Yes | 274.00 | | Ascometal SA | Amex charge on 5/24/12 indicates this was for a pick up on 5/22/12 in Paris; this is expense is for car service for Rashid's trip while in Paris, trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA |
| 1798 | 1930 | 5/24/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 25.00 | May 2012: New York - Paris - Miami - New York | Personal | No | | 25.00 | | This is expense is for travel agency service fee for Rashid's Miami to NY portion of trip, the portion was determined to be a personal expense | | |
| 1801 | 1931 | 5/25/2012 | CAREY INTERNATIONAL, INC. | late night ride home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 202.26 | May 2012: New York - Paris - Miami - New York | Business | Yes | 202.26 | | Ascometal SA | Amex charge on 5/25/12 indicates this was for a pick up on 5/22/12 in Paris; this is expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Ascometal SA |
| 1804 | 1932 | 5/25/2012 | VIP CONNECTION INC | late night ride home | 0000010240 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 73.73 | | Taxi/Car Service | No | | 73.73 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1805 | 1933 | 5/25/2012 | VIP CONNECTION INC | late night ride home | 0000010240 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1803 | 1934 | 5/25/2012 | VIP CONNECTION INC | late night ride home | 0000010240 | Taxi & Limousine | N | AMX | Metals USA | USD | 85.10 | | Taxi/Car Service | No | | 85.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1806 | 1935 | 5/25/2012 | VIP CONNECTION INC | late night ride home | 0000010240 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1802 | 1936 | 5/25/2012 | SUNNYS LIMOSUINE SVC | Late work night home | 0000010240 | Taxi & Limousine | N | AMX | Realogy | USD | 40.44 | | Taxi/Car Service | No | | 40.44 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1810 | 1937 | 5/26/2012 | ZUMA JAPANESE REST MIAMI | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 254.00 | | Personal | No | | 254.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1809 | 1938 | 5/26/2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 0000010240 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 38.25 | | Taxi/Car Service | No | | 38.25 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1807 | 1939 | 5/26/2012 | SKYLINE CREDIT RIDE INC | late night ride home | 0000010240 | Taxi & Limousine | N | AMX | Metals USA | USD | 51.00 | | Taxi/Car Service | No | | 51.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1808 | 1940 | 5/26/2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 0000010240 | Taxi & Limousine | N | AMX | Realogy | USD | 51.00 | | Taxi/Car Service | No | | 51.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1816 | 1941 | 5/27/2012 | UNITED AIRLINES, INC | Credit | 0000010363 | Airfare | N | AMX | | USD | (1,554.80) | | Expense nets to zero | | (1,554.80) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1814 | 1942 | 5/27/2012 | DELTA AIR LINES | JFK- SF for | 0000010363 | Airfare | N | AMX | | USD | 1,745.80 | | Expense nets to zero | | 1,745.80 | | | Expense nets to zero | N/A | |
| 1815 | 1943 | 5/27/2012 | HERTZ CORPORATION | Car rental while in Florida working on... | 0000010363 | Rental Expense | N | AMX | | USD | 198.49 | May 2012: New York - Paris - Miami - New York | Personal | No | | 198.49 | | Per Crowell's 8/2/13 Expense Schedule - Project is MUSA; Per 8/2 email from G. McGorty: car rental in Florida? Should this be part of May 2012 NY-Paris-Miami-NY trip? (May 2012: New York - Paris - Miami - New York: partial business expense); Amex charge is on 5/28/12 and indicates car rental was from 5/25/12 to 5/27/12 in Miami; the Miami portion of this trip was determined to be the personal | N/A | |
| 1811 | 1944 | 5/27/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 25.00 | | Personal | No | | 25.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1812 | 1945 | 5/27/2012 | AMERICAN AIRLINES INC | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 4.15 | | Personal | No | | 4.15 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1813 | 1946 | 5/27/2012 | AMERICAN AIRLINES INC | Credit for Travel agent | 0000010363 | Travel Agency Fees | N | AMX | | USD | (36.00) | | Personal | No | | (36.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal; Per 8/1 email from G. McGorty: credit should be Personal - credit related to personal portion of South Florida trip in May 2012 | N/A | |
| 1817 | 1947 | 5/28/2012 | BAL HARBOUR HOTEL LLC | Hotel Lodging and accomodation | 0000010363 | Hotel & Lodging | N | AMX | | USD | 1,451.88 | | Personal | No | | 1,451.88 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1818 | 1948 | 5/28/2012 | SADA TWO LLC | Client meal | 0000010363 | Meals - Clients | N | AMX | | USD | 181.82 | | Personal | No | | 181.82 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1819 | 1949 | 5/29/2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 0000010240 | Taxi & Limousine | N | AMX | Realogy | USD | 101.34 | | Taxi/Car Service | No | | 101.34 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1820 | 1950 | 5/31/2012 | AMERICAN AIRLINES INC | Airfare | 0000010363 | Airfare | N | AMX | | USD | 1,524.15 | | Personal | No | | 1,524.15 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1821 | 1951 | 5/31/2012 | DELTA AIR LINES | Credit | 0000010363 | Airfare | N | AMX | | USD | (1,745.80) | | Expense nets to zero | | (1,745.80) | | | Expense nets to zero | N/A | |
| 1822 | 1952 | 6/1/2012 | VIP CONNECTION INC | Work late ride home | 0000010240 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1823 | 1953 | 6/1/2012 | VIP CONNECTION INC | Work late ride home | 0000010240 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1825 | 1954 | 6/2/2012 | WAYPORT INC | Wifi connection in airport | 0000010240 | PC-WiFi | N | AMX | | USD | 19.90 | May 2012: New York - Paris - Miami - New York | Business | Yes | 19.90 | | Management Company | Amex indicates this is for internet access | No | |

| | | Date | Vendor | Description | Account | Category | | | | | Amount | Trip | Service | Business | Amount | | Mgmt | Note | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | 1955 | 6/2/2012 | SKYLINE CREDIT RIDE INC | Late night work ride home | 0000010240 | Taxi & Limousine | N | AMX | Realgy | USD | 35.48 | | Taxi/Car Service | No | 35.48 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1828 | 1956 | 6/4/2012 | AMERICAN AIRLINES INC | Credit | 0000010588 | Airfare | N | AMX | | USD | (107.07) | | Personal | No | (107.07) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1829 | 1957 | 6/4/2012 | AVIS RENT A CAR CORP | Car rental | 0000010363 | Rental Expense | N | AMX | | USD | 80.65 | | Personal | No | 80.65 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1830 | 1958 | 6/4/2012 | SUNNYS LIMOSUINE SVC | Work late home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 90.87 | | Taxi/Car Service | No | 90.87 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1826 | 1959 | 6/4/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 25.00 | | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1827 | 1960 | 6/4/2012 | AIRLINES RPRTING CORPTAF | | 0000010363 | Travel Agency Fees | N | AMX | | USD | 25.00 | | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1831 | 1961 | 6/6/2012 | AIR FRANCE | Credit | 0000010588 | Airfare | N | AMX | | USD | (3,544.10) | May 2012: New York - Paris - Miami - New York | Personal | No | (3,544.10) | | | Per Travel Leaders 2012 Schedule, this credit is for flights from NY to Paris on 5/21/12 and Paris to NY on 5/24/12 (original charge on 5/18/12, see American Airlines Inc for $15,162.80); The original charge was determined to be the total business related expense, thus this credit is determined to be personal, to offset the other personal charges for flight charges. | |
| 1834 | 1962 | 6/8/2012 | VIP CONNECTION INC | Work late home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 24.67 | | Taxi/Car Service | No | 24.67 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1833 | 1963 | 6/8/2012 | VIP CONNECTION INC | Work late home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1832 | 1964 | 6/8/2012 | VIP CONNECTION INC | Work late ride home | 0000010363 | Taxi & Limousine | N | AMX | | USD | 64.31 | | Taxi/Car Service | No | 64.31 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1836 | 1965 | 6/11/2012 | GOGO LLC | Credit | 0000010588 | Miscellaneous Expense | N | AMX | | USD | (17.95) | May 2012: New York - Paris - Miami - New York | Expense nets to zero | | (17.95) | | | Expense nets to zero | Yes | Original expense was charged to Metals USA, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) |
| 1835 | 1966 | 6/11/2012 | FLEETLINE LLC | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 11.20 | | Taxi/Car Service | No | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1837 | 1967 | 6/11/2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 90.83 | | Taxi/Car Service | No | 90.83 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1838 | 1968 | 6/12/2012 | AVENUE M MANAGEMENT CORP | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 12.90 | | Taxi/Car Service | No | 12.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1840 | 1969 | 6/13/2012 | SUNNYS LIMOSUINE SVC | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 61.44 | | Taxi/Car Service | No | 61.44 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1841 | 1970 | 6/13/2012 | UNITED MGMT GROUP INC | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 13.20 | | Taxi/Car Service | No | 13.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1839 | 1971 | 6/13/2012 | AT&T MOBILITY II, LLC | Work related telephone call | 0000010588 | Telephone | N | AMX | | USD | 163.28 | | Business | Yes | 163.28 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| 1842 | 1972 | 6/14/2012 | NYC-TAXI VERIFONE | Work late ride home | 0000010588 | Taxi & Limousine | N | AMX | | USD | 14.00 | | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1843 | 1973 | 6/15/2012 | CREATIVE MOBILE TECHNOLOG | Purchase of pc equipment | 0000010588 | PC-Software | N | AMX | | USD | 13.20 | | Taxi/Car Service | No | 13.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1844 | 1974 | 6/17/2012 | CELLCO PARTNERSHIP | Broadband access | 0000010757 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 1845 | 1975 | 6/18/2012 | BALWINDER SINGH 6D45A | work late taxi home- Realogy | 0000010757 | Taxi & Limousine | N | AMX | Realogy | USD | 10.80 | | Taxi/Car Service | No | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1846 | 1976 | 6/20/2012 | NYC-TAXI VERIFONE | Taxi from meeting to office-ascometal | 0000010757 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.80 | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| Ref1 | Ref2 | Date | Vendor | Description | Doc # | Category | Flag | Card | Entity | Cur | Amount | Type | Y/N | Amount | Adj | Note | Entity2 | Note2 | Flag2 | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | 1977 | 6/21/2012 | SUPERIOR RESTAURANT NYCLP | SAXON + PAROLE | 0000010757 | Meals - Clients | N | AMX | | USD | 398.83 | Personal | No | 398.83 | | Per Crowell's 8/2/13 Expense Schedule: AGM & Personal. Drinks sent to Apollo colleagues: Mr. Michael Reiss and Mr. Chris Edson, and Mr. Alex Foreman (Aries Capital). Amex on 6/22/12 indicates expense is for Saxon + Parole; Relativity doc # 00179622, email exchange on 6/23/12 with Michael Reiss, Alexander Sloane, Christopher Edson and Rashid indicating Rashid has a "hook up" at the Saxon +Parole, does not appear they went to Saxon together; Relativity doc # 00183336 email exchange on 7/10/12 with Farah Khan and Rashid discussing Saxon manager's contact information, appears Rashid and Khan attended dinner; expense appears to be personal | | | | |
| 1848 | 1978 | 6/21/2012 | WHITE AND BLUE GROUP CORP | work late taxi home-Realogy | 0000010757 | Taxi & Limousine | N | AMX | Realogy | USD | 14.30 | Taxi/Car Service | No | 14.30 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1849 | 1979 | 6/22/2012 | SKYLINE CREDIT RIDE INC | Work late took car home- metals USA | 0000010757 | Taxi & Limousine | N | AMX | Metals USA | USD | 67.63 | Taxi/Car Service | No | 67.63 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1850 | 1980 | 6/24/2012 | PRINCE SULLIVAN LLC | Client meeting regarding Ascometals with | 0000010830 | Meals - Clients | Y | AMX | Ascometal SA | USD | 149.06 | Personal | No | 149.06 | (149.06) | Per Crowell's 7/26/13 Expense Schedule - Personal | | | | N/A |
| 1851 | 1981 | 6/25/2012 | NYC-TAXI VERIFONE | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 6.90 | Taxi/Car Service | No | 6.90 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1852 | 1982 | 6/25/2012 | SKYLINE CREDIT RIDE INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 47.12 | Taxi/Car Service | No | 47.12 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1853 | 1983 | 6/25/2012 | YELLOW CAB SLSJET MANAGEM | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | Taxi/Car Service | No | 11.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1859 | 1984 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 24.67 | Taxi/Car Service | No | 24.67 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1857 | 1985 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 51.84 | Taxi/Car Service | No | 51.84 | | Per Crowell's 8/2/13 Expense Schedule: Project should be "20678" which is the code for Welspun; Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1854 | 1986 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Metals USA | USD | 76.79 | Taxi/Car Service | No | 76.79 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1856 | 1987 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Metals USA | USD | 55.99 | Taxi/Car Service | No | 55.99 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1855 | 1988 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Realogy | USD | 61.54 | Taxi/Car Service | No | 61.54 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1858 | 1989 | 6/26/2012 | VIP CONNECTION INC | Work late ride home | 0000010830 | Taxi & Limousine | N | AMX | Welspun | USD | 51.84 | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1860 | 1990 | 6/28/2012 | TALLY LEASING CORPORATION | Car service to meeting in city for Metals USA | 0000011184 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.60 | Taxi/Car Service | No | 13.60 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1861 | 1991 | 6/29/2012 | AMERICAN METAL MARKET LLC | Research materials for Asco Metals | 0000011184 | Research Services | N | AMX | Ascometal SA | USD | 2,499.00 | Business | Yes | 2,499.00 | | Nothing in calendar and could not identify any related documents in Relativity; however, American Metal Markets website indicates that subscriptions range from $1,800 to $2,700 so it appears reasonable that this is for subscriptions renewal. Per Crowell's 8/2/13 Expense Schedule: Project should be "25412" which is Ascometal SA; Per PW this expense should be charged to the management company | Management Company | Per PW this expense should be charged to the management company | Yes | Project was allocated from Ascometal SA to Management Company |
| 1868 | 1992 | 6/29/2012 | YELLOW CAB SLSJET MANAGEM | Car service from office to home for working late | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 14.10 | Taxi/Car Service | No | 14.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1865 | 1993 | 6/29/2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 55.99 | Taxi/Car Service | No | 55.99 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1866 | 1994 | 6/29/2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | | | N/A |
| 1863 | 1995 | 6/29/2012 | DELTA AIR LINES | Difference in airfare for Columbia trip - Metals | 0000011184 | Airfare | N | AMX | Metals USA | USD | 277.90 | Personal | No | 277.90 | | Per Crowell's 7/26/13 Expense Schedule - Personal | | | | N/A |
| 1862 | 1996 | 6/29/2012 | DELTA AIR LINES | Roundtrip flight to Columbia for Metals USA | 0000011184 | Airfare | N | AMX | Metals USA | USD | 3,532.90 | Personal | No | 3,532.90 | | Per Crowell's 7/26/13 Expense Schedule - Personal | | | | N/A |

| Ref1 | Ref2 | Date | Vendor | Description | Account | Category | Flag | Card | Entity | Cur | Amount | Period | Category2 | Bus? | Amount2 | Amount3 | Entity2 | Note | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1867 | 1997 | 6/29/2012 | VIP CONNECTION INC | Car service to meeting in city for Metals USA | 0000011184 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1864 | 1998 | 6/29/2012 | VIP CONNECTION INC | Car service to meeting in city for Realogy | 0000011184 | Taxi & Limousine | N | AMX | Realogy | USD | 93.42 | | Taxi/Car Service | No | 93.42 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1871 | 1999 | 6/30/2012 | ANNUAL MEMBERSHIP RENEWAL FEE | Personal | 0000011310 | License Fees | Y | AMX | | USD | 395.00 | | Personal | | 395.00 | (395.00) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | This expense was charged to Ascometal SA, the subsequent credit was applied to Foraco Drilling |
| 1872 | 2000 | 6/30/2012 | GOGO LLC | Wifi on plane - asco | 0000011184 | PC-WiFi | N | AMX | Ascometal SA | USD | 9.95 | | Expense nets to zero | | 9.95 | | | Expense nets to zero | Yes |
| 1869 | 2001 | 6/30/2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 25.00 | | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1870 | 2002 | 6/30/2012 | AIRLINES RPRTING CORPTAF | Airline change fee -Asco | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 5.00 | | Personal | No | 5.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1874 | 2003 | 7/1/2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 20.00 | | Expense nets to zero | | 20.00 | | | Expense nets to zero | N/A |
| 1875 | 2004 | 7/1/2012 | AIRLINES RPRTING CORPTAF | Airline change fee Asco trip | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | (20.00) | | Expense nets to zero | | (20.00) | | | Expense nets to zero | N/A |
| 1873 | 2005 | 7/1/2012 | AIRLINES RPRTING CORPTAF | Airline change fee Asco trip | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 25.00 | | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1876 | 2006 | 7/1/2012 | AVIANCA INC 33166 | Difference in airfare for trip taken for Metals USA | 0000011184 | Airfare | N | AMX | Metals USA | USD | 119.30 | | Personal | No | 119.30 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1878 | 2007 | 7/2/2012 | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | 0000011184 | Hotel & Lodging | N | AMX | | USD | 334.07 | | Personal | No | 334.07 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1879 | 2008 | 7/2/2012 | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | 0000011184 | Hotel Taxes | N | AMX | | USD | 0.18 | | Personal | No | 0.18 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1880 | 2009 | 7/2/2012 | SKYLINE CREDIT RIDE INC | Car to airport – Asco Metal meetings | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 51.00 | | Taxi/Car Service | No | 51.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1877 | 2010 | 7/2/2012 | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 25.00 | | Personal | No | 25.00 | | | | N/A |
| 1884 | 2011 | 7/3/2012 | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | 0000011184 | Hotel & Lodging | N | AMX | | USD | 334.07 | | Personal | No | 334.07 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1885 | 2012 | 7/3/2012 | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | 0000011184 | Hotel Taxes | N | AMX | | USD | 0.18 | | Personal | No | 0.18 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1882 | 2013 | 7/3/2012 | AIR FRANCE | Airfare from LA to Paris to London to LA - Asco Metals | 0000011184 | Airfare | N | AMX | Ascometal SA | USD | (20,179.10) | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | (20,179.10) | | | Expense nets to zero | N/A |
| 1881 | 2014 | 7/3/2012 | AIR FRANCE | Airfare from LA to Paris to London to LA - Asco Metals | 0000011184 | Airfare | N | AMX | Ascometal SA | USD | 20,179.10 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | 20,179.10 | | | Expense nets to zero | N/A |
| 1883 | 2015 | 7/3/2012 | AIRLINES RPRTING CORPTAF | Travel Leaders ticketing fee - Asco | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 45.00 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business | Yes | 45.00 | | Ascometal SA | This is expense is for travel agency service fee for Rashid's trip to Paris; the trip was determined to be a business expense | No |
| 1886 | 2016 | 7/3/2012 | UNITED AIRLINES, INC | Flight home to Newark from MEtals meegtings | 0000011184 | Airfare | N | AMX | Metals USA | USD | 2,427.20 | | Personal | No | 2,427.20 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1887 | 2017 | 7/5/2012 | AIR FRANCE | Airfare from LA to Paris to LA - Asco Metals | 0000011184 | Airfare | N | AMX | Ascometal SA | USD | 22,011.00 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business | Yes | 22,011.00 | | Ascometal SA | Per Travel Leaders 2012 Schedule, this charge is for flights from LA to Paris on 7/25/12 and London to LA on 8/3/12 (per Crowell's 8/2/13 Trips Schedule, Rashid took a train from Paris to London on 7/28/12); Calendar on 7/27/12 indicates "Foraco Management Meeting" at Clifford Chance in Paris, "Project Uplift/Other Update Meeting" in Paris; Relativity doc # 00200863 email exchange on 7/25/12 with Fabrice Nottin, Alexander Sloane, Josh Harris, Rashid et. al indicating "we are meeting with the founders/managers in Paris on Thursday (7/26/12) and Friday (7/27/12) this week" | No |
| 1894 | 2018 | 7/6/2012 | VIP CONNECTION INC | Car from airport to home from Asco meetings | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 112.27 | | Taxi/Car Service | No | 112.27 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1896 | 2019 | 7/6/2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 60.15 | | Taxi/Car Service | No | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1895 | 2020 | 7/6/2012 | VIP CONNECTION INC | Car service to meeting in city for Asco | 0000011184 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 64.31 | | Taxi/Car Service | No | 64.31 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1889 | 2021 | 7/6/2012 | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 39.00 | | Personal | No | 39.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1890 | 2022 | 7/6/2012 | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | 0000011184 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 39.00 | | Personal | No | 39.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1888 | 2023 | 7/6/2012 | AMERICAN AIRLINES INC | Airfare for flight from LAX to JFK RE: Metals USA | 0000011184 | Airfare | N | AMX | Metals USA | USD | 2,773.12 | | Personal | No | 2,773.12 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1892 | 2024 | 7/6/2012 | HOTEL CHARLESTON | 1 night hotel charge for Ali while traveling for | 0000011184 | Hotel & Lodging | N | AMX | Metals USA | USD | 0.15 | | Personal | No | 0.15 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1891 | 2025 | 7/6/2012 | HOTEL CHARLESTON | One night hotel stay - Metals | 0000011184 | Hotel & Lodging | N | AMX | Metals USA | USD | 317.49 | | Personal | No | 317.49 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1893 | 2026 | 7/6/2012 | HOTEL CHARLESTON | taxes for hotel stay for ali while traveling for | 0000011184 | Hotel Taxes | N | AMX | Metals USA | USD | 0.03 | | Personal | No | 0.03 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | | Date | Payee | Description | Account | Category | | | Entity | Cur | Amount | | | | Category | | Amount | | Entity | Notes | N/A | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | 2027 | 7/6/2012 | VIP CONNECTION INC | Car service to meeting in city for MEtals | 0000011184 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1899 | 2028 | 7/9/2012 | ALL TAXI MANAGEMENT INC | Late night working taxi | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 9.80 | | | | Taxi/Car Service | No | 9.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1898 | 2029 | 7/9/2012 | ALL TAXI MANAGEMENT INC | Working late taxi home | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 11.60 | | | | Taxi/Car Service | No | 11.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1900 | 2030 | 7/9/2012 | SUNNYS LIMOSUINE SVC | Ground Transportation for Reaology meetings | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 123.00 | | | | Taxi/Car Service | No | 123.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1901 | 2031 | 7/10/2012 | ALL TAXI MANAGEMENT INC | Late night working taxi ride home | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 12.40 | | | | Taxi/Car Service | No | 12.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1902 | 2032 | 7/11/2012 | AMERICAN AIRLINES INC | Business travel to California re: QDI | 0000012314 | Airfare | N | AMX | Quality Distribution, Inc | USD | 2,773.12 | | | | Personal | No | 2,773.12 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1903 | 2033 | 7/11/2012 | EXECUTIVE OWNERS HOLDING | Late night working taxi ride home | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 11.20 | | | | Taxi/Car Service | No | 11.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1904 | 2034 | 7/12/2012 | S&R MEDALLION CORP | Late night working taxi ride home. | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 12.80 | | | | Taxi/Car Service | No | 12.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1905 | 2035 | 7/13/2012 | AT&T MOBILITY II, LLC | blackberry charge | 0000012524 | Blackberry | N | AMX | | USD | 197.74 | | | Management Company | Business | Yes | 197.74 | | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 1906 | 2036 | 7/13/2012 | VIP CONNECTION INC | taxi for business meetings/home | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 144.42 | | | | Taxi/Car Service | No | 144.42 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1908 | 2037 | 7/17/2012 | CELLCO PARTNERSHIP | blackberry charge | 0000012524 | Blackberry | N | AMX | | USD | 30.00 | | | Management Company | Business | Yes | 30.00 | | | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No | |
| 1909 | 2038 | 7/17/2012 | NOBU 57 LLC | Lunch meeting with Tse Rutkoski: Metals USA | 0000012524 | Meals - Clients | N | AMX | Metals USA | USD | 238.35 | | | Metals USA | Business | Yes | 238.35 | | | Calendar on 7/17/12 indicates "Copy: Meeting w/ Joseph Rutkowski"; Relativity Doc # 00185774 email exchanges between Joseph Rutkowski and Rashid discussing lunch at Nobu on 7/17/12; Relativity Doc # 00213371 8/27/12 email exchange between Joseph Rutkowski and Rashid where Rutkowski suggests Rashid considering him for Metals USA board, thus this expense appears to business related | No | |
| 1907 | 2039 | 7/17/2012 | BOULEVARD TAXI LEASING IN | Late night working taxi | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 10.90 | | | | Taxi/Car Service | No | 10.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1910 | 2040 | 7/18/2012 | AIR FRANCE | Airfare refund | 0000012314 | Airfare | N | AMX | Quality Distribution, Inc | USD | (0.90) | July-August 2012: Los Angeles - Paris - London - Los Angeles | | | Business | Yes | (0.90) | | Ascometal SA | Per Travel Leaders 2012 Schedule, this credit is for flights from LA to Paris on 7/25/12 and London to LA on 8/3/12 (per Crowell's 8/2/13 Trips Schedule, Rashid took a train from Paris to London on 7/28/12); Calendar on 7/27/12 indicates "Foraco Management Meeting" at Clifford Chance in Paris, "Project Uplift/Other Update Meeting" in Paris; Relativity doc # 00200863 email exchange on 7/25/12 with Fabrice Nottin, Alexander Sloane, Josh Harris, Rashid et. al indicating "we are meeting with the founders/managers in Paris on Thursday (7/26/12) and Friday (7/27/12) this week" | Yes | Project was allocated from Quality Distribution, Inc to Ascometal SA |
| 1911 | 2041 | 7/19/2012 | ANN SERVICE CAB LEASING | Late night working ride home. | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 14.00 | | | | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1914 | 2042 | 7/20/2012 | VIP CONNECTION INC | taxi ride to business meetings re GBC | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 60.15 | | | | Taxi/Car Service | No | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1918 | 2043 | 7/20/2012 | VIP CONNECTION INC | Take ride meeting/home re: metals usa | 0000012524 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1913 | 2044 | 7/20/2012 | VIP CONNECTION INC | Taxi for Business meetings Metals USA | 0000012524 | Taxi & Limousine | N | AMX | Metals USA | USD | 64.31 | | | | Taxi/Car Service | No | 64.31 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1917 | 2045 | 7/20/2012 | VIP CONNECTION INC | Taxi for business purpose re: metals USA | 0000012524 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1915 | 2046 | 7/20/2012 | VIP CONNECTION INC | Taxi ride from business meetings re: Realogy | 0000012524 | Taxi & Limousine | N | AMX | Metals USA | USD | 59.05 | | | | Taxi/Car Service | No | 59.05 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | ID | Date | Vendor | Description | Account | Category | | Pmt | Entity | Cur | Amount | Trip | Category 2 | B/P | Partial | Amt1 | Amt2 | Entity 2 | Notes | Flag | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | 2047 | 7/20/2012 | VIP CONNECTION INC | Taxi for business meeting re: Realogy | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 48.79 | | Taxi/Car Service | No | | | 48.79 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1912 | 2048 | 7/20/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 77.89 | | Taxi/Car Service | No | | | 77.89 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1919 | 2049 | 7/21/2012 | GOGO LLC | Wifi fee for use during busines travel re: QDT | 0000012314 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | 17.95 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | | 17.95 | | | Expense nets to zero | N/A | |
| 1920 | 2050 | 7/22/2012 | CHEVRON USA INC | Gas during butiness travelre QDI | 0000012314 | Gas - Car | N | AMX | Quality Distribution, Inc | USD | 64.80 | | Personal | No | | | 64.80 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1921 | 2051 | 7/23/2012 | GOGO LLC | Refund for wifi costs | 0000012314 | Miscellaneous Expense | N | AMX | Quality Distribution, Inc | USD | (17.95) | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | | (17.95) | | | Expense nets to zero | N/A | |
| 1922 | 2052 | 7/23/2012 | SUNNYS LIMOSUINE SVC | Transportation to airport for business meetings QDI | 0000012314 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 90.87 | | Taxi/Car Service | No | | | 90.87 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1923 | 2053 | 7/24/2012 | CAREY INTERNATIONAL, INC. | Ground Transportation during Foraco Drilling meetings | 0000012314 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 170.41 | | Personal | No | | | 170.41 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1925 | 2054 | 7/26/2012 | HAILO London Cab Co. | Cab during business trip to London re: Ascometals | 0000012524 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 19.20 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business | Yes | 19.20 | | | Ascometal SA | This expense appears to relate to taxis for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No | |
| 1926 | 2055 | 7/26/2012 | MANDARIN ORIENTAL PARIS | Lodging for business meetings in Paris with Foraco | 0000012552 | Hotel & Lodging | N | AMX | Foraco Drilling | USD | 530.80 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 367.77 | 163.03 | | Ascometal SA | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS (392.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.63 (392.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 1927 | 2056 | 7/26/2012 | MANDARIN ORIENTAL PARIS | Dinner with clients during busines meetings with Foraco (Jean-Pierr Charmensat) | 0000012552 | Meals - Clients | N | AMX | Foraco Drilling | USD | 159.24 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Personal | No | | | 159.24 | | | Relativity doc # 00284689 invoice indicates this amount was for "Paid Out-Cash Advance FO"; it is unclear the business purpose for this charge, thus it was determined to be personal; per hotel on 8/19/13, this charge was for cash given directly to the hotel guest | N/A | |
| 1929 | 2057 | 7/26/2012 | MANDARIN ORIENTAL PARIS | Meals during Lodging for business meetings in Paris with Foraco | 0000012552 | Meals - Employees | N | AMX | Foraco Drilling | USD | 78.36 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 78.36 | | | Ascometal SA | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS (392.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.63 (392.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Yes | Project was allocated from Foraco Drilling to Ascometal SA |

| | | Date | Vendor | Description | Account | Expense Type | | | Entity | Cur | Amount | Period | | | Amount | | | Entity | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | 2058 | 7/26/2012 | MANDARIN ORIENTAL PARIS | Laundry during Lodging for business meetings in Paris with Foraco | 0000012552 | Miscellaneous Expense | N | AMX | Foraco Drilling | USD | 137.75 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 137.75 | | | Ascometal SA | Yes | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS ($92.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.61 ($92.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Project was allocated from Foraco Drilling to Ascometal SA |
| 1924 | 2059 | 7/26/2012 | CAREY INTERNATIONAL, INC. | Ground Transportation for business meetings in Paris re: Foraco Drilling | 0000012314 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 167.36 | | Personal | No | | 167.36 | | | | N/A | Per Crowell's 7/26/13 Expense Schedule - Personal | |
| 1931 | 2060 | 7/27/2012 | MANDARIN ORIENTAL PARIS | Lodging for business meetings in Paris with Foraco | 0000012552 | Hotel & Lodging | N | AMX | Foraco Drilling | USD | 530.81 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 530.81 | | | Ascometal SA | Yes | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS ($92.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.61 ($92.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS  or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Project was allocated from Foraco Drilling to Ascometal SA |
| 1933 | 2061 | 7/27/2012 | MANDARIN ORIENTAL PARIS | Meals during Lodging for business meetings in Paris  with Foraco | 0000012552 | Meals - Employees | N | AMX | Foraco Drilling | USD | 22.75 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 22.75 | | | Ascometal SA | Yes | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS ($92.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.61 ($92.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS  or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Project was allocated from Foraco Drilling to Ascometal SA |
| 1932 | 2062 | 7/27/2012 | MANDARIN ORIENTAL PARIS | Laundry during Lodging for business meetings in Paris with Foraco | 0000012552 | Miscellaneous Expense | N | AMX | Foraco Drilling | USD | 163.03 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business & Personal | Partial | 163.03 | | | Ascometal SA | Yes | Expense Report items for the Mandarin Oriental Paris expenses for $530.80 $78.36, $137.75, $530.81, $22.75, and $163.03 and is for a hotel while in Paris; This expense appears to be for the hotel Rashid's trip to Paris, the trip was determined to be a business expense; based on flight and train dates, appears hotel was for 2 nights; Relativity doc # 00284689 invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 420 EUROS ($92.52 EUROS plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,061.61 ($92.52 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include room service (80.00 EUROS  or $101.11), and three charges for laundry (109.00 EUROS or $137.76; 99.00 EUROS or $125.12 and 30 EUROS or $37.91); room service and one laundry charge were determined to be business expenses for a total of $283.86 (per the 11/2011 Apollo T&E Policy | Project was allocated from Foraco Drilling to Ascometal SA |
| 1930 | 2063 | 7/27/2012 | CAREY INTERNATIONAL, INC. | Ground transporation for business meetings re: Foraco Drilling | 0000012314 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 262.30 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business | Yes | 262.30 | | | Ascometal SA | | Amex charge on 7/27/12 indicates this was for a pick up on 7/26/12 in Paris; this is expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Project was allocated from Foraco Drilling to Ascometal SA |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | 2064 | 7/27/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 51.84 | | | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1934 | 2065 | 7/27/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 75.40 | | | Taxi/Car Service | No | 75.40 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1935 | 2066 | 7/27/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 63.20 | | | Taxi/Car Service | No | 63.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1937 | 2067 | 7/27/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1938 | 2068 | 7/27/2012 | VIP CONNECTION INC | Taxi for business meetings | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1939 | 2069 | 7/28/2012 | SKYLINE CREDIT RIDE INC | Car service during business travel re: Foraco Drilling | 0000012314 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 34.37 | | | Taxi/Car Service | No | 34.37 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1940 | 2070 | 7/29/2012 | Hotel cash tips re: Foraco 7/29-8/2 | otel cash tips re: Foraco 7/29-8/2 | 0000012524 | Taxi & Limousine | N | OOP | Foraco Drilling | USD | 10.00 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 10.00 | | Ascometal SA | This expense appears to be for tips Rashid's hotel stay while in Paris, the trip was determined to be a business expense | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 1941 | 2071 | 7/30/2012 | CAREY INTERNATIONAL, INC. | Ground transportation to and from business meetings with Foraco Drilling | 0000012314 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 210.73 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 210.73 | | Ascometal SA | Amex charge on 7/30/12 indicates this was for a pick up on 7/28/12 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 1942 | 2072 | 7/31/2012 | Lunch meeting re: ascometals | Lunch meeting re: ascometals (Betrard Rose) | 0000012524 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 50.00 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 50.00 | | Ascometal SA | Nothing in calendar and no emails related to this expense; Per Expense Report "Long Description" provided by Apollo, this expense is for "Lunch meeting re: ascometals (Betrard Rose)"; this expense appears to be related to Rashid's meal while on his trip to Paris and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate the maximum meal allowance, the maximum meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No | |
| 1943 | 2073 | 8/1/2012 | HAILO London Cab Co. | London cab during business trips to meet with Ascometals | 0000012524 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 35.20 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 35.20 | | Ascometal SA | This expense appears to relate to taxis for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No | |
| 1944 | 2074 | 8/1/2012 | QDI | taxi for bueinss meetings re: QDI | 0000012524 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 14.40 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 14.40 | | Ascometal SA | This expense appears to relate to taxis for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | Yes | Project was allocated from Quality Distribution, Inc to Ascometal SA |
| 1945 | 2075 | 8/2/2012 | HAILO London Cab Co. | London cab during business trips to meet with Ascometals | 0000012524 | Taxi & Limousine | N | OOP | Ascometal SA | USD | 22.50 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 22.50 | | Ascometal SA | This expense appears to relate to taxis for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No | |
| 1946 | 2076 | 8/2/2012 | London cash tips re: asometals | London cash tips re: asometals | 0000012524 | Taxi & Limousine | N | OOP | Foraco Drilling | USD | 24.00 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 24.00 | | Ascometal SA | This expense appears to relate to tips for Rashid's trip to London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 1954 | 2077 | 8/3/2012 | SANDERSON (HOTEL) | meal at hotel during business travel to London for meetings with ascometal | 0000012524 | Meals - Employees | N | AMX | Ascometal SA | USD | 8.03 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 8.03 | | Ascometal SA | Per 7/17/13 meeting with Rashid: He went to the Olympics with Banker; Relativity Doc # 00202206 email exchange on 7/28/12 with Goldman, Sachs & Co and Rashid discussing arrangements for Olympics; this expense appears to relate to a meals while in London; trip determined to relate to meals expense and appears reasonable; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No | |
| 1951 | 2078 | 8/3/2012 | SANDERSON (HOTEL) | Employee Meal during business trip to London re: ascometals | 0000012563 | Meals - Employees | N | AMX | Ascometal SA | USD | 76.12 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Business | Yes | 76.12 | | Ascometal SA | Per 7/17/13 meeting with Rashid: He went to the Olympics with Banker; Relativity Doc # 00202206 email exchange on 7/28/12 with Goldman, Sachs & Co and Rashid discussing arrangements for Olympics; this expense appears to relate to meals while in London; trip determined to relate to meals expense and appears reasonable ; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No | |
| 1950 | 2079 | 8/3/2012 | SANDERSON (HOTEL) | Laundry during London bus trip re: ascometals | 0000012563 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 92.26 | July-August 2012: Los Angeles - Paris - London - Los Angeles | | Personal | No | | 92.26 | | Per 7/17/13 meeting with Rashid: He went to the Olympics with Banker; Relativity Doc # 00202206 email exchange on 7/28/12 with Goldman, Sachs & Co and Rashid discussing arrangements for Olympics; this expense appears to relate to laundry while in London; trip was only three days, thus does not meet 11/2011 Apollo T&E Policy and determined to be personal | N/A | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | 2080 | 8/3/2012 | SANDERSON (HOTEL) | (Other Expenses) | 0000012563 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 53.04 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Business | Yes | 53.04 | | | Ascometal SA | Per 7/17/13 meeting with Rashid: He went to the Olympics with Banker; Relativity Doc # 00202206 email exchange on 7/28/12 with Goldman, Sachs & Co and Rashid discussing arrangements for Olympics; this expense appears to relate to taxis while in London; trip determined to be a business expense and expense appears reasonable; Per Crowell's 8/2/13 Trips Schedule, expense should be allocated to Ascometal | No |
| 1953 | 2081 | 8/3/2012 | SANDERSON (HOTEL) | Personal | 0000012563 | Miscellaneous Expense | Y | AMX | Ascometal SA | USD | 40.74 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Personal | No | | 40.74 | (40.74) | | Per Expense Report "Long Description" provided by Apollo, this expense is identified as personal | N/A |
| 1947 | 2082 | 8/3/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000012314 | Airfare | N | AMX | Private Equity Inv | USD | 45.00 | | Personal | No | | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1948 | 2083 | 8/3/2012 | AMERICAN AIRLINES INC | Business travel to Los Angeles re: QDI | 0000012314 | Airfare | N | AMX | Quality Distribution, Inc | USD | 5,534.10 | | Personal | No | | 5,534.10 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1949 | 2084 | 8/3/2012 | CAREY INTERNATIONAL, INC. | Ground transporation for business meetings re: Realology | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 155.77 | | Personal | No | | 155.77 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1955 | 2085 | 8/6/2012 | GOGO LLC | Fee for Wifi access. | 0000012314 | Miscellaneous Expense | N | AMX | Private Equity Inv | USD | 9.95 | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | 9.95 | | | | Expense nets to zero | N/A |
| 1958 | 2086 | 8/7/2012 | SUNNYS LIMOSUINE SVC | Pick up from airport from business trip in London re: ascometal | 0000012524 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 90.83 | | Taxi/Car Service | No | | 90.83 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1956 | 2087 | 8/7/2012 | GOGO LLC | Fee for WiFi Connection | 0000012314 | Miscellaneous Expense | N | AMX | Private Equity Inv | USD | (9.95) | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | (9.95) | | | | Expense nets to zero | N/A |
| 1957 | 2088 | 8/7/2012 | MIDTOWN OPERATING CORP | Late night working taxi ride home | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1959 | 2089 | 8/8/2012 | GOGO LLC | Refund for wifi | 0000012314 | Miscellaneous Expense | N | AMX | Foraco Drilling | USD | (9.95) | July-August 2012: Los Angeles - Paris - London - Los Angeles | Expense nets to zero | | (9.95) | | | | Expense nets to zero | Yes | Original expense was charged to Ascometal USA, this credit was applied to Foraco Drilling |
| 1960 | 2090 | 8/8/2012 | QUEENS MEDALLION LSNG INC | Late night working ride home. | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 10.80 | | Taxi/Car Service | No | | 10.80 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1961 | 2091 | 8/8/2012 | RAKU RESTAURANT INC | Lunch meeting regaring Realogy | 0000012524 | Meals - Clients | N | AMX | Realogy | USD | 87.60 | | Personal | No | | 87.60 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1962 | 2092 | 8/9/2012 | DIRECT MANAGEMENT ASSOCIA | Late night working taxi ride home | 0000012314 | Taxi & Limousine | N | AMX | Realogy | USD | 12.90 | | Taxi/Car Service | No | | 12.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1963 | 2093 | 8/13/2012 | AT&T MOBILITY II, LLC | Blackberry charges | 0000012314 | Telephone | N | AMX | | USD | 183.93 | | Business | Yes | 183.93 | | | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| 1964 | 2094 | 8/13/2012 | YELLOW CAB SLSJET MANAGEM | Working late taxi | 0000012314 | Taxi & Limousine | N | AMX | Private Equity Inv | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1967 | 2095 | 8/14/2012 | QUEENS MEDALLION LSNG INC | Late night working taxi ride home | 0000012524 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1965 | 2096 | 8/14/2012 | ALL TAXI MANAGEMENT INC | Taxi for business (QDI) | 0000012524 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 15.00 | | Taxi/Car Service | No | | 15.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1966 | 2097 | 8/14/2012 | Business Dinner with QDI | QDI dinner v: Johnathan Gold, Gearld Oetter, Bo Leslie, Steve twood, Denny Copeland, Gary Enzor, Thomas inkibiner, Debbie Kend | 0000012524 | Taxi & Limousine | N | OOP | Quality Distribution, Inc | USD | 332.28 | | Personal | No | | 332.28 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 1968 | 2098 | 8/15/2012 | TAXI CREDIT CARD CORP | Late night working taxi ride home | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 12.90 | | Taxi/Car Service | No | | 12.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1969 | 2099 | 8/16/2012 | NYC-TAXI VERIFONE | Late night working taxi ride home | 0000012524 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1970 | 2100 | 8/17/2012 | CELLCO PARTNERSHIP | blackberry charge | 0000012524 | Blackberry | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 1971 | 2101 | 8/17/2012 | VIP CONNECTION INC | Taxi for business meetings GBC | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 60.15 | | Taxi/Car Service | No | | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1972 | 2102 | 8/17/2012 | VIP CONNECTION INC | Taxi for business meetings GBC | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 55.99 | | Taxi/Car Service | No | | 55.99 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 1973 | 2103 | 8/17/2012 | VIP CONNECTION INC | Taxi for business meetings GBC | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | Date | Vendor | Description | Account | Category | Flag | Card | Entity | Cur | Amount | Classification | Personal? | Amount | Credit | | Note | Charged? | Far Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1974 | 2104 | 8/17/2012 | ZALMAI ASIF BALOUTCH | Late night working taxi ride home | 0000012524 | Taxi & Limousine | N | AMX | Realogy | USD | 11.30 | Taxi/Car Service | No | 11.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1975 | 2105 | 8/18/2012 | OTOLIZZ HACKING CORP | Taxi for business re: GBC | 0000012524 | Taxi & Limousine | N | AMX | Global Brass & Copper | USD | 9.60 | Taxi/Car Service | No | 9.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1976 | 2106 | 8/19/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000012563 | Airfare | N | AMX | Ascometal SA | USD | 25.00 | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1977 | 2107 | 8/19/2012 | AUNT PAUL INC | For Realogy meetings re: Realology | 0000012858 | Meals - Clients | N | AMX | Realogy | USD | 121.26 | Personal | No | 121.26 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1978 | 2108 | 8/21/2012 | 43 W 24TH ST REST LLC | Business meal regarding QDI | 0000012858 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 84.13 | Personal | No | 84.13 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1980 | 2109 | 8/21/2012 | WOODSIDE MGMT INC | Taxi for businesss meetings | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 9.60 | Taxi/Car Service | No | 9.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1979 | 2110 | 8/21/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000012858 | Travel Agency Fees | N | AMX | Realogy | USD | 25.00 | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1981 | 2111 | 8/22/2012 | ANTON-JFK-AIRPORT | Meals self while at airport | 0000012858 | Meals - Employees | N | AMX | Realogy | USD | 4.79 | Personal | No | 4.79 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1982 | 2112 | 8/22/2012 | GOGO LLC | Wifi access | 0000012858 | PC-WiFi | N | AMX | Realogy | USD | 17.95 | Expense nets to zero | | 17.95 | | | Expense nets to zero | N/A | |
| 1983 | 2113 | 8/22/2012 | SURREY CADILLAC LIMOSINE | Taxi for business meeting re: QDI | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 153.88 | Personal | No | 153.88 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1984 | 2114 | 8/23/2012 | SUNNYS LIMOSUINE SVC | Taxi for business meeting re: QDI | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 90.83 | Personal | No | 90.83 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1985 | 2115 | 8/24/2012 | GOGO LLC | Refund for wifi access | 0000012858 | PC-WiFi | N | AMX | Realogy | USD | (17.95) | Expense nets to zero | | (17.95) | | | Expense nets to zero | N/A | |
| 1987 | 2116 | 8/24/2012 | VIP CONNECTION INC | Car service for business re Ascometals | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 48.79 | Taxi/Car Service | No | 48.79 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1986 | 2117 | 8/24/2012 | VIP CONNECTION INC | Taxi for business purposes re reaalogy | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 51.84 | Taxi/Car Service | No | 51.84 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1988 | 2118 | 8/24/2012 | VIP CONNECTION INC | Taxi for business purpose re Reaology | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1989 | 2119 | 8/25/2012 | HMS HOST CORP | employee meals | 0000012858 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 19.42 | Personal | No | 19.42 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1990 | 2120 | 8/28/2012 | HERTZ CORPORATION | Personal | 0000012858 | Rental Expense | Y | AMX | | USD | 127.73 | Personal | No | 127.73 | (127.73) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1991 | 2121 | 8/29/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000012858 | Travel Agency Fees | N | AMX | Realogy | USD | 25.00 | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1993 | 2122 | 8/31/2012 | VIP CONNECTION INC | Car ride home | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 80.94 | Taxi/Car Service | No | 80.94 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1994 | 2123 | 8/31/2012 | VIP CONNECTION INC | Car service for business meetings in NYC re Metals | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 62.37 | Taxi/Car Service | No | 62.37 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1995 | 2124 | 8/31/2012 | VIP CONNECTION INC | Early Travel from home to office | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | Taxi/Car Service | No | 51.84 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1992 | 2125 | 8/31/2012 | VIP CONNECTION INC | Late night working taxi ride home | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 83.71 | Taxi/Car Service | No | 83.71 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1998 | 2126 | 9/4/2012 | VALERO PAYMENT SERVICES C | Personal | 0000012858 | Gas - Car | Y | AMX | Quality Distribution, Inc | USD | 35.01 | Personal | No | 35.01 | (35.01) | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1996 | 2127 | 9/4/2012 | AREAS USA LAX LLC | Meal self for travel in LA office re Realogy | 0000012858 | Meals - Employees | N | AMX | Realogy | USD | 7.29 | Personal | No | 7.29 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 1997 | 2128 | 9/4/2012 | GOGO LLC | Fee for wireless acess during travel | 0000012858 | PC-WiFi | N | AMX | Realogy | USD | 17.95 | Expense nets to zero | | 17.95 | | | Expense nets to zero | Yes | This expense was charged to Realogy, the subsequent credit was applied to Metals USA |
| 2000 | 2129 | 9/5/2012 | SUNNYS LIMOSINE SVC | Taxi for business meetings related to QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 130.25 | Taxi/Car Service | No | 130.25 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 1999 | 2130 | 9/5/2012 | NYC-TAXI VERIFONE | Taxi for business meetings related to QDI | 0000013129 | Train and Rail | N | AMX | Quality Distribution, Inc | USD | 15.50 | Taxi/Car Service | No | 15.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2001 | 2131 | 9/6/2012 | AMAZON.COM, INC. | Purchase headset for blackberry | 0000012858 | Miscellaneous Expense | N | AMX | Metals USA | USD | 81.65 | Business | Yes | 81.65 | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | | Project was allocated from Metals USA to Management Company |
| 2003 | 2132 | 9/6/2012 | GOGO LLC | Refund (wifi cost) | 0000012858 | PC-WiFi | N | AMX | Metals USA | USD | (17.95) | Expense nets to zero | | (17.95) | | | Expense nets to zero | Yes | Original expense was charged to Realogy, this credit was applied to Metals USA |
| 2002 | 2133 | 9/6/2012 | DOUROS MANAGEMENT A1023 | Late night working taxi re Reaology | 0000012858 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 14.50 | Taxi/Car Service | No | 14.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2004 | 2134 | 9/7/2012 | LIGHT SOURCE INC | Taxi for busines meetings re: QDI | 0000012858 | Taxi & Limousine | N | AMX | Realogy | USD | 17.50 | Taxi/Car Service | No | 17.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | Ref | Date | Vendor | Description | Account | Category | | AMX | Entity | USD | Amount | | Class | Bus? | Amount2 | | Resp | Notes | Flag | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 2135 | 9/10/2012 | TALLY LEASING CORPORATION | Late night working taxi | 0000013129 | Taxi & Limousine | N | AMX | | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2006 | 2136 | 9/11/2012 | WOODSIDE MGMT INC | Late night working taxi | 0000013129 | Taxi & Limousine | N | AMX | | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2007 | 2137 | 9/12/2012 | 1170 BROADWAY TENANT LLC | Lunch meeting regarding QDI | 0000013129 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 62.08 | | Personal | No | 62.08 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2008 | 2138 | 9/12/2012 | GOTHAM YELLOW LLC GOTHAM | Taxi from office for business re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2009 | 2139 | 9/13/2012 | AT&T MOBILITY II, LLC | Monthly Blackberry charges while traveling | 0000013129 | Blackberry | N | AMX | | USD | 182.43 | | Business | Yes | 182.43 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 2010 | 2140 | 9/13/2012 | NYC-TAXI VERIFONE | Taxi for business re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2011 | 2141 | 9/14/2012 | AT&T MOBILITY II, LLC | Purchase Blackberry for business use | 0000013816 | Blackberry | N | AMX | | USD | 326.61 | | Business | Yes | 326.61 | | Management Company | 9/20/12 Amex charge detail states that this for "equipment/accessories purchase", most likely a new mobile device. Employee Handbook effective 1/1/2012 allows for a new mobile device every 2 years. If the mobile device purchased in October 2011 is counted as personal, Rashid would be eligible for a new mobile device at this time. | No | |
| 2012 | 2142 | 9/14/2012 | CCRMT MANAGMENT INC | Lat night working taxi re QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2013 | 2143 | 9/14/2012 | VIP CONNECTION INC | Taxi from office for business re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 74.01 | | Taxi/Car Service | No | 74.01 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2014 | 2144 | 9/14/2012 | VIP CONNECTION INC | Taxi from office for business re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2015 | 2145 | 9/14/2012 | VIP CONNECTION INC | Taxi from office re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2018 | 2146 | 9/17/2012 | SKYLINE CREDIT RIDE INC | Taxi for business re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 61.54 | | Taxi/Car Service | No | 61.54 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2017 | 2147 | 9/17/2012 | J & I MAINTENANCE CORP | Taxi re: QDI | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 11.50 | | Taxi/Car Service | No | 11.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2016 | 2148 | 9/17/2012 | CELLCO PARTNERSHIP | Monthly Blackberry charge | 0000013129 | Telephone | N | AMX | Quality Distribution, Inc | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | Yes | Project was allocated from Quality Distribution, Inc to Management Company |
| 2019 | 2149 | 9/18/2012 | ARTHUR CAB LEASING CORP A | Late night working taxi | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 14.00 | | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2020 | 2150 | 9/19/2012 | NYC-TAXI VERIFONE | Late night working taxi | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 11.50 | | Taxi/Car Service | No | 11.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2021 | 2151 | 9/20/2012 | LINDSEY BUFFET RESTAURANT | Dinner with QDI (Steve Atwood and Denny Copeland | 0000013816 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 158.70 | | Personal | No | 158.70 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2022 | 2152 | 9/20/2012 | TAXI CREDIT CARD CORP | late night working taxi re: qdi | 0000013129 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2024 | 2153 | 9/21/2012 | VIP CONNECTION INC | Car service for business meetings for QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 114.20 | | Taxi/Car Service | No | 114.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2025 | 2154 | 9/21/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 57.10 | | Taxi/Car Service | No | 57.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2026 | 2155 | 9/21/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | Taxi/Car Service | No | 51.84 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2027 | 2156 | 9/21/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2028 | 2157 | 9/21/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 2158 | 9/21/2012 | UNITED MGMT GROUP INC | late night working taxi ride re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2029 | 2159 | 9/22/2012 | APPLE INC | For iphone | 0000013816 | Blackberry | N | AMX | | USD | 20.69 | | Business | Yes | 20.69 | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | No | |
| 2030 | 2160 | 9/24/2012 | MALCOLM MANAGEMENT CORP | Taxi ride for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 17.00 | | Taxi/Car Service | No | 17.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2031 | 2161 | 9/25/2012 | AMNUM GAVRILOV | late night working taxi ride re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 25.50 | | Taxi/Car Service | No | 25.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2032 | 2162 | 9/26/2012 | AURORA CATERING INC | Dinner with Paul Brunner from Ascometals | 0000013816 | Meals - Clients | N | AMX | | USD | 138.65 | | Personal | No | 138.65 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2033 | 2163 | 9/26/2012 | GOTHAM YELLOW LLC | late night working taxi ride re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.50 | | Taxi/Car Service | No | 10.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2035 | 2164 | 9/27/2012 | UTICA TAXI CENTER | Late night working taxi ride home e re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 20.00 | | Taxi/Car Service | No | 20.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2034 | 2165 | 9/27/2012 | ABC CARPET & HOME #352ABC | Busines Dinner meeting with Welspun Management | 0000013816 | Meals - Clients | N | AMX | Welspun | USD | 361.26 | | Personal | No | 361.26 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2038 | 2166 | 9/28/2012 | BRITISH AIRWAYS ADP US | Aifare for London meetings with Ascometals | 0000013646 | Airfare | N | AMX | Ascometal SA | USD | 12,751.60 | October 2012: New York - London - New York | Expense nets to zero | | 12,751.60 | | | Expense nets to zero | N/A | |
| 2037 | 2167 | 9/28/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000013646 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 45.00 | October 2012: New York - London - New York | Business | Yes | 45.00 | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | No | |
| 2036 | 2168 | 9/28/2012 | SS STAN OPERATING A0015 | Taxi re: Metals USA business meetings | 0000013646 | Taxi & Limousine | N | AMX | Metals USA | USD | 31.00 | | Taxi/Car Service | No | 31.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2039 | 2169 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 89.25 | | Taxi/Car Service | No | 89.25 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2040 | 2170 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 85.10 | | Taxi/Car Service | No | 85.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2041 | 2171 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 60.15 | | Taxi/Car Service | No | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2042 | 2172 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 57.10 | | Taxi/Car Service | No | 57.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2043 | 2173 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | Taxi/Car Service | No | 51.84 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2044 | 2174 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 43.52 | | Taxi/Car Service | No | 43.52 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2045 | 2175 | 9/28/2012 | VIP CONNECTION INC | Car service for business meetings re: QDI | 0000013329 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2046 | 2176 | 9/30/2012 | CAFE AKA CENTRAL PARK LLC | Office Portfolio Review Meeting | 0000013646 | Meals - Employees | N | AMX | | USD | 8.71 | | Business | Yes | 8.71 | | Welspun | Nothing in calendar on 9/30/12 related to this expense; Relativity Doc # 00223288 indicates Rashid went into the office on Sunday. | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Welspun |
| 2047 | 2177 | 10/1/2012 | SS STAN OPERATING A0015 | Taxi for business meetings re: Realogy | 0000013646 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2048 | 2178 | 10/1/2012 | CREATIVE MOBILE TECHNOLOG | Taxi for business meetings re: Realogy | 0000013646 | Taxi & Limousine | N | AMX | Realogy | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2050 | 2179 | 10/2/2012 | PAIN D'AVIGNON PLAZA LLC | meal for employee duireng business travel for meetings related to Reaology | 0000013816 | Meals - Employees | N | AMX | | USD | 9.25 | | Personal | No | 9.25 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2049 | 2180 | 10/2/2012 | CREATIVE MOBILE TECHNOLOG | Taxi for business meetings re: Realogy | 0000013646 | Taxi & Limousine | N | AMX | Realogy | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2052 | 2181 | 10/3/2012 | BRITISH AIRWAYS ADP US | Refund airline fee credit | 0000013646 | Airfare | N | AMX | Ascometal SA | USD | (1.40) | October 2012: New York - London - New York | Expense nets to zero | | (1.40) | | | Expense nets to zero | N/A | |
| 2051 | 2182 | 10/3/2012 | ASTORIA TAXI LEASING CORP | Taxi for business meetings re: Realogy | 0000013646 | Taxi & Limousine | N | AMX | Realogy | USD | 12.50 | | Taxi/Car Service | No | 12.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Reimb | Amount | Entity | Note | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 2183 | 10/4/2012 | BLTMAIN STREET LLC | Business dinner with Realogy with Skadden to discuss IPO | 0000013816 | Meals - Clients | N | AMX | Realogy | USD | 311.47 | | Personal | No | 311.47 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2054 | 2184 | 10/4/2012 | WHITE AND BLUE GROUP CORP | Taxi for business meetings re: Realogy | 0000013646 | Taxi & Limousine | N | AMX | Realogy | USD | 15.00 | | Taxi/Car Service | No | 15.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2056 | 2185 | 10/5/2012 | VIP CONNECTION INC | Business metings re:QDI | 0000013646 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 114.20 | | Taxi/Car Service | No | 114.20 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2058 | 2186 | 10/5/2012 | VIP CONNECTION INC | Business metings re:QDI | 0000013646 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 76.79 | | Taxi/Car Service | No | 76.79 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2059 | 2187 | 10/5/2012 | VIP CONNECTION INC | Business metings re:QDI | 0000013646 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2060 | 2188 | 10/5/2012 | VIP CONNECTION INC | Business metings re:QDI | 0000013646 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 47.68 | | Taxi/Car Service | No | 47.68 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2055 | 2189 | 10/5/2012 | KING BROKERAGE | taxi during business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2057 | 2190 | 10/5/2012 | VIP CONNECTION INC | Car service for buisness re: Realogy | 0000013816 | Taxi & Limousine | N | AMX | Realogy | USD | 84.82 | | Taxi/Car Service | No | 84.82 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2061 | 2191 | 10/8/2012 | WHITE AND BLUE GROUP CORP | taxi during business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 18.00 | | Taxi/Car Service | No | 18.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2062 | 2192 | 10/9/2012 | KOI NY | Dinner with Realogy re: IPO discussion (Ryan Gorman, David Weaving) | 0000013816 | Meals - Clients | N | AMX | Realogy | USD | 248.26 | | Personal | No | 248.26 | | Nothing in calendar for dinner on 10/9/12; Relativity Doc # 00215411 and 00215415 email exchanges with Farah Khan, Irene Hong and Rashid discussing dinner on 10/9/12; appears to be personal get together | N/A |
| 2063 | 2193 | ######## | STYLE MANAGEMENT COMPANY | Late night taxi ride home re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2064 | 2194 | ######## | BRITISH AIRWAYS ADP US | Travel to London for bus meeting with Ascometals | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | 891.30 | October 2012: New York - London - New York | Expense nets to zero | | 891.30 | | Expense nets to zero | |
| 2065 | 2195 | ######## | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000013655 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | October 2012: New York - London - New York | Business | Yes | 45.00 | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | No |
| 2066 | 2196 | ######## | BRITISH AIRWAYS ADP US | Trip to London for business meetings with Ascometals | 0000013816 | Airfare | N | AMX | Ascometal SA | USD | 12,748.50 | October 2012: New York - London - New York | Business | Yes | 12,748.50 | Ascometal SA | Per Travel Leaders 2012 Schedule, this charge is for flights from NY to London on 10/22/12 and London to NY on 10/25/12. The flight from London to NY on 10/25/12 was subsequently changed and a credit was issued for $5,889.80, leaving a charge of $6,858.70 for this flight; Calendar on 10/23/12 indicates "Ascometal - Morgan Stanley Meeting (3PM London Time) in London, on 10/24/12 indicates "Ascometal 3 Year Forecast Review" in London and on 10/25/12 "Asco - Deutsche Bank European Outlook Meeting (12PM London Time) in London; Per Crowell's 8/2/13 Trips Schedule, team finished early which appears to be the reason the flight was changed and expenses to this trip should be charged to Ascometal | No |
| 2067 | 2197 | ######## | BRITISH AIRWAYS ADP US | Credit For flight change | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | (13,641.50) | October 2012: New York - London - New York | Expense nets to zero | | (13,641.50) | | Expense nets to zero | |
| 2068 | 2198 | ######## | D&J MANAGEMENT OF QUEENS | Late night taxi ride home re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.50 | | Taxi/Car Service | No | 13.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2070 | 2199 | ######## | VIP CONNECTION INC | taxi during business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 85.10 | | Taxi/Car Service | No | 85.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2071 | 2200 | ######## | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 76.79 | | Taxi/Car Service | No | 76.79 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2072 | 2201 | ######## | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 57.10 | | Taxi/Car Service | No | 57.10 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2073 | 2202 | ######## | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2074 | 2203 | ######## | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2075 | 2204 | ######## | VIP CONNECTION INC | Taxi for business meetings re: Metals USA | 0000013655 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2069 | 2205 | ######## SEAMLESS NORTH AMERICA LL | Late night working meal | 0000013816 | Meals - Employees | N | AMX | Realogy | USD | 25.03 | | | Personal | No | 25.03 | | Per Crowell's 7/29/13 Expense Schedule - Personal; nothing in calendar on 10/12/12 related to lunch or dinner ; Relativity Doc # 00369184 email on 10/12/12 from Rashid to Farah Khan asking "go out or order in?" which suggests this charge is not for dinner on 10/12/12 | N/A |
| 2076 | 2206 | ######## NACT MANAGEMENT CO LLC | Taxi for business meetings re Realogy | 0000013816 | Taxi & Limousine | N | AMX | Realogy | USD | 7.95 | | | Taxi/Car Service | No | 7.95 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2077 | 2207 | ######## DOWNTOWN TAXI MGMT INC | Late night working taxi ride home | 0000013816 | Taxi & Limousine | N | AMX | Realogy | USD | 13.00 | | | Taxi/Car Service | No | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2078 | 2208 | ######## CELLCO PARTNERSHIP | monthly blackberry fee | 0000014718 | Blackberry | N | AMX | | USD | 30.00 | | | Business | Yes | 30.00 | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 2079 | 2209 | ######## LOON TAXI INC CO447 | Late night working taxi ride home | 0000014186 | Taxi & Limousine | N | AMX | Realogy | USD | 12.50 | | | Taxi/Car Service | No | 12.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2081 | 2210 | ######## VESTA SERVICE INC | meal during bus travel to London meetings with Ascometals | 0000014718 | Meals - Employees | N | AMX | Ascometal SA | USD | 36.70 | | | Personal | No | 36.70 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2080 | 2211 | ######## SWEG SINGH | Late nigh rworking taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 14.50 | | | Taxi/Car Service | No | 14.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2083 | 2212 | ######## BRITISH AIRWAYS ADP US | Credit For flight change | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | (5,889.80) | October 2012: New York - London - New York | | Business | Yes | (5,889.80) | Ascometal SA | Per Travel Leaders 2012 Schedule, this credit was for the London to NY on 10/25/12 .  The original charge for these flights was $12,748.50, thus there's a remaining charge of $6,858.70 for this flight.  The original charge was determined to be business related, therefore this credit is also business related; Calendar on 10/23/12 indicates "Ascometal - Morgan Stanley Meeting (3PM London Time) in London, on 10/24/12 indicates "Ascometal 3 Year Forecast Review" in London and on 10/25/12 "Asco - Deutsche Bank European Outlook Meeting (12PM London Time) in London; Per Crowell's 8/2/13 Trips Schedule, team finished early which changed and expenses to this trip should be charged to Ascometal | No |
| 2082 | 2213 | ######## AMERICAN AIRLINES INC | Travel to London for bus meeting with Ascometals | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | 9,675.80 | October 2012: New York - London - New York | | Expense nets to zero | | 9,675.80 | | Expense nets to zero | N/A |
| 2084 | 2214 | ######## EDIBLE KITCHENS INC | Employee meal during business meetings re: QDI | 0000014718 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 37.10 | | | Personal | No | 37.10 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2085 | 2215 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 68.47 | | | Taxi/Car Service | No | 68.47 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2086 | 2216 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 67.36 | | | Taxi/Car Service | No | 67.36 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2087 | 2217 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 64.31 | | | Taxi/Car Service | No | 64.31 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2088 | 2218 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2089 | 2219 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 47.68 | | | Taxi/Car Service | No | 47.68 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2090 | 2220 | ######## VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2091 | 2221 | ######## APPLE INC | Chargert for travel | 0000014718 | Blackberry | N | AMX | | USD | 31.57 | | | Business | Yes | 31.57 | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2092 | 2222 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 657.06 | | October 2012: New York - London - New York | | Business | Yes | 657.06 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP per night; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2093 | 2223 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel Taxes | N | AMX | Ascometal SA | USD | 131.41 | | October 2012: New York - London - New York | | Business | Yes | 131.41 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP per night; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2094 | 2224 | ######## | TAXI CREDIT CARD CORP | Late night working taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.50 | | | | Taxi/Car Service | No | | 12.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2095 | 2225 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 657.06 | | October 2012: New York - London - New York | | Business | Yes | 657.06 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP per night; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2097 | 2226 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel Taxes | N | AMX | Ascometal SA | USD | 131.42 | | October 2012: New York - London - New York | | Business | Yes | 131.42 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP per night; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |

| | | | | | | | | | | | | | | | | | | | | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | 2227 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Meals - Employees | N | AMX | Ascometal SA | USD | 8.28 | October 2012: New York - London - New York | Business | Yes | 8.28 | | | Ascometal SA | [see note] | No | |
| 2106 | 2228 | ######## | WORKSHOP TRADING CO (MARYLEBONE) | Employee meal | 0000014186 | Meals - Employees | N | AMX | Ascometal SA | USD | 4.93 | October 2012: New York - London - New York | Business | Yes | 4.93 | | | Ascometal SA | Per Crowell's 8/2/13 Trips schedule, this expense is for meals while Rashid was on his trip to London; the trip was determined to be a business expense and amount appears reasonable; Per Crowell's 8/2/13 Trips Schedule expenses to this trip should be charged to Ascometal | No | |
| 2101 | 2229 | ######## | LANGHAM HOTEL, LONDON | Employee meal | 0000015032 | Meals - Employees | N | AMX | Ascometal SA | USD | 38.26 | October 2012: New York - London - New York | Business | Yes | 38.26 | | | Ascometal SA | Amex charge of $273.30 on 10/26.12 combines Expense Report items for Langham Hotel expenses of $38.26, $37.94, $98.55, and $98.55; Per Crowell's 8/2/13 Trips schedule, this expense appears to be for meals while Rashid was on his trip to London, unable to locate invoice; the trip was determined to be a business expense and amount appears reasonable | No | |
| 2102 | 2230 | ######## | LANGHAM HOTEL, LONDON | Employee meal | 0000015032 | Meals - Employees | N | AMX | Ascometal SA | USD | 37.94 | October 2012: New York - London - New York | Business | Yes | 37.94 | | | Ascometal SA | Amex charge of $273.30 on 10/26.12 combines Expense Report items for Langham Hotel expenses of $38.26, $37.94, $98.55, and $98.55; Per Crowell's 8/2/13 Trips schedule, this expense appears to be for meals while Rashid was on his trip to London, unable to locate invoice; the trip was determined to be a business expense and amount appears reasonable | No | |
| 2096 | 2231 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Parking & Tolls | N | AMX | Ascometal SA | USD | 228.81 | October 2012: New York - London - New York | Personal | No | | 228.81 | | | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in london; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 0002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | N/A | |
| 2100 | 2232 | ######## | LANGHAM HOTEL, LONDON | (Other Expenses) | 0000014150 | Postage and Carriage | N | AMX | Ascometal SA | USD | 44.69 | October 2012: New York - London - New York | Personal | No | | 44.69 | | | Per Crowell's 7/26/13 Expense Schedule - Personal; Amex on 10/26/12 combines this expense with the Langham Hotel expenses for $657.06, $131.41, $657.06, $131.42, $8.28, $228.81, $33.10, $657.06, and $131.41 | N/A | |
| 2105 | 2233 | ######## | SUNNYS LIMOUSINE SVC | Car to airport for business travel re meetings with Ascometals | 0000014186 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 83.75 | | Taxi/Car Service | No | | 83.75 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2098 | 2234 | ######## | LANGHAM HOTEL, LONDON | Taxi to and from meeting | 0000015032 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 98.55 | October 2012: New York - London - New York | Personal | No | | 98.55 | | | Amex charge of $273.30 on 10/26.12 combines Expense Report items for Langham Hotel expenses of $38.26, $37.94, $98.55, and $98.55; Unable to locate invoice and thus unable to verify this amount was for taxi services; because this merchant is a Hotel, this expense was determined to be personal | N/A | |
| 2099 | 2235 | ######## | LANGHAM HOTEL, LONDON | Taxi to and from meeting | 0000015032 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 98.55 | October 2012: New York - London - New York | Personal | No | | 98.55 | | | Amex charge of $273.30 on 10/26.12 combines Expense Report items for Langham Hotel expenses of $38.26, $37.94, $98.55, and $98.55; Unable to locate invoice and thus unable to verify this amount was for taxi services; because this merchant is a Hotel, this expense was determined to be personal | N/A | |

| # | ID | Date | Vendor | Description | Account | Category | | | Entity | Cur | Amount | Location | Type | Y/N | Bus Amt | Pers Amt | | Alloc | Notes | Flag | Extra |
|---|----|------|--------|-------------|---------|----------|--|--|--------|-----|--------|----------|------|-----|---------|----------|--|-------|-------|------|-------|
| | | | | | | | | | | | | | | | | | | | ...rent change in expenses on the pay be itemized Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were | | |
| 2103 | 2236 | ######## | LANGHAM HOTEL, LONDON | Internet during hotel stay for bus meetings in London with Ascometals | 0000014150 | Telephone | N | AMX | Ascometal SA | USD | 33.10 | October 2012: New York - London - New York | Business | Yes | 33.10 | | | Ascometal SA | determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2107 | 2237 | ######## | AMERICAN AIRLINES INC | Credit For flight change | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | (9,675.80) | October 2012: New York - London - New York | Expense nets to zero | | (9,675.80) | | | | | Expense nets to zero | N/A | |
| 2108 | 2238 | ######## | BRITISH AIRWAYS ADP US | Travel to London for bus meeting with Ascometals | 0000014150 | Airfare | N | AMX | Ascometal SA | USD | 11,477.00 | October 2012: New York - London - New York | Business | Yes | 11,477.00 | | | Ascometal SA | Per Travel Leaders 2012 Schedule, this charge is for a flight from London to NY on 10/24/12; Calendar on 10/23/12 indicates "Ascometal - Morgan Stanley Meeting (3PM London Time) in London and on 10/24/12 indicates "Ascometal 3 Year Forecast Review" in London and "Asco - Deutsche Bank European Outlook Meeting (12PM London Time) in London; Per Crowell's 8/2/13 Trip Schedule, team finished early which appears to be the reason the flight was changed and expenses to this trip should be charged to Ascometal | No | |
| 2109 | 2239 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 657.06 | October 2012: New York - London - New York | Business | Yes | 657.06 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2110 | 2240 | ######## | LANGHAM HOTEL, LONDON | Lodging for London business trip to meet with | 0000014150 | Hotel Taxes | N | AMX | Ascometal SA | USD | 131.41 | October 2012: New York - London - New York | Business | Yes | 131.41 | | | Ascometal SA | Expense Report items for Langham Hotel expenses of $657.03, $131.41, $657.06, $131.42, $8.28, $228.81, $44.69, $33.10, $657.06, and $131.41 and is for a hotel while in London; this expense appears to be for the hotel Rashid's trip to London, the trip was determined to be a business expense; Relativity doc # 00002466 hotel invoice indicates check in 10/22/12 and checking out on 10/25/12 and the room rate per night is 397.00 GBP; based on the invoice the room rate is 397.00 GBP per night including 20% VAT, thus the total charges for hotel stay should be $1,971.19 (397.00 GBP times three nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $33.10), "Paid out (Concierge)" (27.00 GBP or $44.69), valet (138.25 GBP or $228.81), and room service (5.00 GBP or $8.28); internet access, and room service were determined to be business expenses for a total of $41.38, however paid out and valet were determined to be personal for a total of $273.50; | No | |
| 2111 | 2241 | ######## | THE PORT AUTHORITY OF NEW | Late night working taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 9.00 | October 2012: New York - London - New York | Business | Yes | 9.00 | | | Ascometal SA | This expense appears to be for a charge at JFK for Rashid's London trip, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trip Schedule expenses to this trip should be charged to Ascometal | Yes | Project was allocated from Quality Distribution, Inc to Ascometal SA |
| 2112 | 2242 | ######## | LUKES LOBSTER VII LLC | Employee meal during business meetings re: QDI | 0000014186 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 18.50 | | Personal | No | | 18.50 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2113 | 2243 | ######## | MALCOLM MANAGEMENT CORP | Late night working taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2116 | 2244 | ######## | SUNNYS LIMOUSINE SVC | Car from airport for business travel re meetings with Ascometals | 0000014186 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 95.48 | | Taxi/Car Service | No | | 95.48 | | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A | |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | 2245 | ######## | CAREY INTERNATIONAL, INC. | Ground Tranportation in London for bus meetings with Ascometals | 0000014186 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 287.99 | October 2012: New York - London - New York | Business | Yes | 287.99 | | | Ascometal SA | Amex charge on 10/27/12 indicates this was for a pick up on 10/23/12 in London; this expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule expenses to this trip should be charged to Ascometal | No |
| 2114 | 2246 | ######## | 1170 BROADWAY TENANT LLC | Dinner with metals usa - ali rashid & Lourenco Goncalves | 0000015032 | Meals - Clients | N | AMX | Metals USA | USD | 148.30 | | Personal | No | | 148.30 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2117 | 2247 | ######## | VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 79.28 | | Taxi/Car Service | No | | 79.28 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2118 | 2248 | ######## | VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 72.62 | | Taxi/Car Service | No | | 72.62 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2119 | 2249 | ######## | VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2121 | 2250 | ######## | CREATIVE MOBILE TECHNOLOG | Late night working taxi | 0000014643 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2120 | 2251 | ######## | 228 WEST 10TH ST LLC | Dinner with QDI - ali rashid, John Wilson, Johnathan Gold & Joseph Troy | 0000015032 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 250.13 | | Personal | No | | 250.13 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2122 | 2252 | ######## | STEINWAY EXPRESS MANAGEME | Late night working taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | No | | 10.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2125 | 2253 | 11/1/2012 | NACT MANAGEMENT CO LLC | employee meal during business meetings re QDI | 0000014643 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 7.51 | | Personal | No | | 7.51 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2123 | 2254 | 11/1/2012 | MANGIA 57 INC | Breakfast for Realogy Board Meeting (all board members) | 0000014186 | Meals - Clients | N | AMX | Realogy | USD | 508.47 | | Business | Yes | 508.47 | | | Realogy | Relativity Doc # 00292388 email discussing Realogy board meeting on 11/1/12 and ordering breakfast and lunch for meeting | No |
| 2124 | 2255 | 11/1/2012 | MANGIA 57 INC | Breakfast for Realogy Board Meeting (all board members) | 0000014186 | Meals - Clients | N | AMX | Realogy | USD | 391.27 | | Business | Yes | 391.27 | | | Realogy | Relativity Doc # 00292388 email discussing Realogy board meeting on 11/1/12 and ordering breakfast and lunch for meeting | No |
| 2126 | 2256 | 11/2/2012 | VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 55.99 | | Taxi/Car Service | No | | 55.99 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2127 | 2257 | 11/2/2012 | VIP CONNECTION INC | Car for business meeings re QDI | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2128 | 2258 | 11/2/2012 | WOODSIDE MGMT INC | Late night working taxi | 0000014186 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 8.00 | | Taxi/Car Service | No | | 8.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2130 | 2259 | 11/5/2012 | AMERICAN AIRLINES INC | London travel for business meetings with Ascometals | 0000014186 | Airfare | N | AMX | Ascometal SA | USD | 10,783.60 | November 2012: New York - London - New York | Business | Yes | 10,783.60 | | | Ascometal SA | Per Travel Leaders 2012 Schedule, this charge is for flights from NY to London on 11/7/12 and London to NY on 11/10/12. It appears the flight to London was changed to depart on 11/8/12 and a credit of $0.90 was issued; Calendar on 11/9/12 indicates "Ascometal Meeting in London (10:00am London Time)" and "Ascometal - Legal Discussion (November 9th @ 1:00pm London / 8:00am NYC)" at Apollo's London office | No |
| 2129 | 2260 | 11/5/2012 | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000014643 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | November 2012: New York - London - New York | Business | Yes | 45.00 | | | Ascometal SA | This is expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | No |
| 2131 | 2261 | 11/5/2012 | YELLOW CAB SLSJET MANAGEM | Late night working taxi | 0000014718 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2132 | 2262 | 11/6/2012 | KRISHNA KUMARI LLC | Employee meal | 0000014718 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 6.41 | November 2012: New York - London - New York | Business | Yes | 6.41 | | | Ascometal SA | This expense appears to be for coffee for Rashid before his trip to London and appears to be reasonable; the trip was determined to be a business expense | Project was allocated from Quality Distribution, Inc to Ascometal SA |
| 2133 | 2263 | 11/7/2012 | AIRLINES RPRTING CORPTAF | Travel agency fee (hotel) | 0000014643 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 20.00 | November 2012: New York - London - New York | Business | Yes | 20.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to London, the trip was determined to be a business expense | No |
| 2134 | 2264 | 11/7/2012 | AMERICAN AIRLINES INC | Airfare credit | 0000014643 | Airfare | N | AMX | Metals USA | USD | (0.90) | November 2012: New York - London - New York | Business | Yes | (0.90) | | | Ascometal SA | Per Travel Leaders 2012 Schedule, this credit relates to the flights from NY to London on 11/8/12. It appears the original flight on 11/7/12 to London was changed and this credit was issued; Calendar on 11/9/12 indicates "Ascometal Meeting in London (10:00am London Time)" and "Ascometal - Legal Discussion (November 9th @ 1:00pm London / 8:00am NYC)" at Apollo's London office | Project was allocated from Metals USA to Ascometal SA |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135 | 2265 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 0000015075 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 954.54 | | November 2012: New York - London - New York | Business & Personal | Partial | 781.63 | 172.91 | | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two-night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2140 | 2266 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 0000015075 | Hotel Taxes | N | AMX | Ascometal SA | USD | 57.36 | | November 2012: New York - London - New York | Business & Personal | Partial | 57.36 | | | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two-night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2141 | 2267 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Employee meal during Loding stay in London for business meetings with Ascometals. | 0000015075 | Meals - Employees | N | AMX | Ascometal SA | USD | 52.45 | | November 2012: New York - London - New York | Business & Personal | Partial | 52.45 | | | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two-night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2143 | 2268 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Employee meal during Loding stay in London for business meetings with Ascometals. | 0000015075 | Meals - Employees | N | AMX | Ascometal SA | USD | 39.34 | | November 2012: New York - London - New York | Business & Personal | Partial | 39.34 | | | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two-night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |

Privileged and Confidential
Draft – For Discussion Purposes Only

| | | Date | Vendor | Description | Account | Category | | Card | Entity | Cur | Amount | Period | Class | Disposition | Amount | Entity | Notes | Reimb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2138 | 2269 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Employee meal during Lodging for stay in London for business meetings with Ascometals. | 0000015075 | Meals - Employees | N | AMX | Ascometal SA | USD | 106.53 | November 2012: New York - London - New York | Business & Personal | Partial | 106.53 | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34, $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2139 | 2270 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Employee meals during business meetings in London with Ascometals | 0000015075 | Meals - Employees | N | AMX | Ascometal SA | USD | 62.28 | November 2012: New York - London - New York | Personal | No | 62.28 | | Amex charge of $344.18 on 11/12/12 combines Expense Report items for the Four Season Hotel LLC of $62.28, $52.44, $114.73, and $114.73 ; unable to locate invoice or other documents to determine business purpose for this charge; since Rashid already incurred a charge for Four Seasons for his stay while in London, this charge is determined to be personal | N/A |
| 2142 | 2271 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Employee meals during business meetings in London with Ascometals | 0000015075 | Meals - Employees | N | AMX | Ascometal SA | USD | 52.44 | November 2012: New York - London - New York | Personal | No | 52.44 | | Amex charge of $344.18 on 11/12/12 combines Expense Report items for the Four Season Hotel LLC of $62.28, $52.44, $114.73, and $114.73 ; unable to locate invoice or other documents to determine business purpose for this charge; since Rashid already incurred a charge for Four Seasons for his stay while in London, this charge is determined to be personal | N/A |
| 2144 | 2272 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Wifi | 0000015075 | PC-WiFi | N | AMX | Ascometal SA | USD | 32.78 | November 2012: New York - London - New York | Business & Personal | Partial | 32.78 | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34, $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2145 | 2273 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Wifi | 0000015075 | PC-WiFi | N | AMX | Ascometal SA | USD | 32.78 | November 2012: New York - London - New York | Business & Personal | Partial | 32.78 | Ascometal SA | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34, $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night (590.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | No |
| 2148 | 2274 | 11/8/2012 | SURREY CADILLAC LIMOSINE | Ground transportation during business meetings with Ascometals in London | 0000014643 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 346.22 | | Taxi/Car Service | No | 346.22 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2136 | 2275 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Round trip taxi during business meetings with Ascometals | 0000015075 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 114.73 | November 2012: New York - London - New York | Personal | No | 114.73 | | Amex charge of $344.18 on 11/12/12 combines Expense Report items for the Four Season Hotel LLC of $62.28, $52.44, $114.73, and $114.73 ; unable to locate invoice or other documents to determine business purpose for this charge; since Rashid already incurred a charge for Four Seasons for his stay while in London, this charge is determined to be personal | N/A |

| # | Ref | Date | Vendor | Description | Doc No. | Category | | Card | Entity | Cur | Amount | Trip | Classification | Partial | Amount | Entity Type | | Notes | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | 2276 | 11/8/2012 | FOUR SEASONS HOTEL LONDON | Round trip taxi during business meetings with Ascometals | 0000015075 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 114.73 | November 2012: New York - London - New York | Personal | No | 114.73 | | | Amex charge of $344.18 on 11/12/12 combines Expense Report items for the Four Season Hotel LLC of $62.28, $52.44, $114.73, and $114.73 ; unable to locate invoice or other documents to determine business purpose for this charge; since Rashid already incurred a charge for Four Seasons for his stay while in London, this charge is determined to be personal | N/A |
| 2146 | 2277 | 11/8/2012 | PARK CAKE INC | Employee meal during bus meetings re: QDI | 0000014718 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 26.96 | | Personal | No | 26.96 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2147 | 2278 | 11/8/2012 | SUNNYS LIMOSUINE SVC | Ground transportation re business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 170.82 | | Taxi/Car Service | No | 170.82 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2150 | 2279 | 11/9/2012 | APPLE INC | Replacement charger | 0000014718 | Blackberry | N | AMX | | USD | 20.69 | | Business | Yes | 20.69 | Management Company | No | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | |
| 2149 | 2280 | 11/9/2012 | APPLE INC | Replacement ear piece | 0000014718 | Blackberry | N | AMX | | USD | 42.46 | | Business | Yes | 42.46 | Management Company | No | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | |
| 2151 | 2281 | 11/9/2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 0000015075 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 819.49 | November 2012: New York - London - New York | Business & Personal | Partial | 819.49 | Ascometal SA | No | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night ($90.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | |
| 2152 | 2282 | 11/9/2012 | FOUR SEASONS HOTEL LONDON | Lodging for stay in London for business meetings with Ascometals. | 0000015075 | Hotel Taxes | N | AMX | Ascometal SA | USD | 57.37 | November 2012: New York - London - New York | Business & Personal | Partial | 57.37 | Ascometal SA | No | the Expense Report items for the Four Season Hotel LLC for $954.54, $57.36, $52.45, $39.34; $106.53; $32.78, $32.78, $819.49, and $57.37 and appears to relate to Rashid's London trip two night stay, the trip was determined to be a business expense; Relativity doc # 00227437 is an invoice dated 11/10/12 from the Four Seasons which indicates accommodations for 11/8/12 and 11/9/12; based on the invoice the room rate is 491.67 GBP per night ($90.00 GBP less an assumed 20% VAT), thus the total charges for hotel stay should be $1,933.99 (491.67 GBP plus 20% VAT times two nights using the exchange rate from the Amex charge); other charges on the hotel include 20.00 GB ($32.78) for internet, 98.00 GBP ($160.62) for laundry, 7.90 GBP ($12.95) for room service, and 7.50 GBP ($12.29) for spa gratuities; the internet and room service were determined to be business expenses ($45.73), however the laundry does not qualify for reimbursement per the 11/2011 Apollo Travel & Expense Policy since | |
| 2153 | 2283 | 11/9/2012 | VIP CONNECTION INC | car for business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 114.20 | | Taxi/Car Service | No | 114.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2155 | 2284 | 11/9/2012 | VIP CONNECTION INC | car for business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 85.10 | | Taxi/Car Service | No | 85.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2154 | 2285 | 11/9/2012 | VIP CONNECTION INC | Taxi for business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 94.53 | | Taxi/Car Service | No | 94.53 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2156 | 2286 | ######## | HARRODS LIMITED | Lunch with Ascometals London with P. Nerbonne | 0000014643 | Meals - Clients | N | AMX | Ascometal SA | USD | 147.86 | November 2012: New York - London - New York | Personal | No | 147.86 | | | No indication that this expense was for lunch, Relativity doc # 00227412 email exchange on 11/10/12 between Rashid and Reiss, where Rashid indicates he is at Harrod's and offers to bring back "fish and chips", Reiss declines and there is no other supporting documentation to indicate this is a business expense | N/A |
| 2157 | 2287 | ######## | MCGUINNESS MANAGEMENT | Late night working taxi | 0000014643 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | Description | Detail | Account | Category | N | AMX | Entity | Cur | Amount | | | Class | | Amt1 | Amt2 | | Alloc | Notes | | Notes2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2158 | 2288 | ######## | NOBU 57 LLC | Business lunch with Goldman Sachs team regarding Realogy | 0000014643 | Meals - Clients | N | AMX | Realogy | USD | 538.17 | | Business | Yes | 538.17 | | | Management Company | Per Rashid 8/1/13, this was a team moral meal for taking Realogy public (verbally communicated by Paul Weiss); Calendar on 11/12/12 indicates "Nobu 57 @ 12:30 pm"; Relativity Doc # 00227808 11/12/12 email exchange between Christopher Edson, Michael Reiss and Rashid discussing lunch; Relativity Doc # 00227849 11/12/12 email from Rashid to Alexander Sloan telling him to come to Nobu 57 for lunch; expense appears to be a team morale event thus it is determined to be a business expense allocated to the Management Company | Yes | Project was allocated from Realogy to Management Company |
| 2159 | 2289 | ######## | AT&T MOBILITY II, LLC | blackberry charge | 0000014643 | Blackberry | N | AMX | | USD | 11.58 | | Business | Yes | 11.58 | | | Management Company | No supporting documentation, however this expense appears to be for mobile device accessories. The Employee Handbook effective 1/1/2012 does not restrict the purchase of mobile device accessories. | No | |
| 2161 | 2290 | ######## | SUNNYS LIMOUSINE SVC | Taxi to/from airport for business meetings with ascometals in London | 0000014186 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 75.87 | | Taxi/Car Service | No | | 75.87 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2162 | 2291 | ######## | SUNNYS LIMOUSINE SVC | Taxi to/from airport for business meetings with ascometals in London | 0000014186 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 44.37 | | Taxi/Car Service | No | | 44.37 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2160 | 2292 | ######## | LIGHT SOURCE INC | Late night working taxi (Realogy) | 0000014643 | Taxi & Limousine | N | AMX | Realogy | USD | 15.50 | | Taxi/Car Service | No | | 15.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2165 | 2293 | ######## | RF HUDSON LLC | Business lunch with Steve Atwood from QDI | 0000015075 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 134.87 | | Personal | No | | 134.87 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2164 | 2294 | ######## | PLAZA SUB LLC | Emplyee meal during business meetings re QDI | | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 16.33 | | Personal | No | | 16.33 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2163 | 2295 | ######## | GREEN APPLE MGMT CORP | Working late taxi | 0000014643 | Taxi & Limousine | N | AMX | Realogy | USD | 15.00 | | Taxi/Car Service | No | | 15.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2168 | 2296 | ######## | AMERICAN AIRLINES INC | Airfare for travel to Stl Louis for business meetings with Metals USA | 0000014186 | Airfare | N | AMX | Metals USA | USD | 1,053.60 | | Expense nets to zero | | 1,053.60 | | | | Expense nets to zero | N/A | |
| 2169 | 2297 | ######## | DELTA AIR LINES | Return flight from St Louis re business meetings with metals usa | 0000014186 | Airfare | N | AMX | Metals USA | USD | 1,195.80 | | Expense nets to zero | | 1,195.80 | | | | Expense nets to zero | N/A | |
| 2167 | 2298 | ######## | AIRLINES RPRTING CORPTAF | Travel agency booking fee re Metals USA | 0000014186 | Airfare | N | AMX | Metals USA | USD | 45.00 | | Personal | | | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2170 | 2299 | ######## | SUNNYS LIMOUSINE SVC | Taxi for business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 52.25 | | Taxi/Car Service | No | | 52.25 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2166 | 2300 | ######## | 55 STAN OPERATING A0015 | Late night workig taxi | 0000014643 | Taxi & Limousine | N | AMX | Realogy | USD | 14.50 | | Taxi/Car Service | No | | 14.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2171 | 2301 | ######## | AIR FRANCE | Airfar for business meetings with Ascometals in Paris | 0000014186 | Airfare | N | AMX | Ascometal SA | USD | 16,158.70 | December 2012: New York - Paris - New York | Business | Yes | 16,158.70 | | | Ascometal SA | for flights from NY to Paris on 12/3/12 and Paris to NY on 12/5/12; appears from the Travel Leaders 2012 Schedule, Rashid changed his flight to return to NY on 12/6/12, there was no charge for this flight change; Calendar on 12/4/12 indicates "Ascometal Strategic Committee Meeting" and "Ascometal Legal Discussion (2pm Paris) at Clifford Chance Paris" and on 12/5/12 indicates "Foraco meeting with Apollo to discuss business plan" at Clifford Chance Paris; Relativity doc # 00236773 email exchange on 12/3/12 from Bruno Rinaudo (Ascometal) indicates Strategic Committee meeting will be held in Clifford Chance's Paris office on 12/4/12; Relativity doc # 00245516 email exchange on 11/28/12 between Trevor Mills and Rashid discussing the Foraco meeting in Paris and Relativity doc # 00244542 email exchange on 11/27/12 with Fabrice Nottin and Rashid, et. al discussing Foraco meeting in Paris next week; Relativity doc # 00244313 email exchange on 11/26/12 between Rashid, Michael Reiss and | No | |
| 2174 | 2302 | ######## | AMERICAN AIRLINES INC | Business meetings in London with Ascometals | 0000014186 | Airfare | N | AMX | Ascometal SA | USD | 1,013.03 | | Personal | No | | 1,013.03 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2172 | 2303 | ######## | AIRLINES RPRTING CORPTAF | Travel booking fee for busin travel to London re Ascometals | 0000014186 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | December 2012: New York - Paris - New York | Business | Yes | 45.00 | | | Ascometal SA | This expense is for travel agency service for Rashid's trip to Paris, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | No | |
| 2175 | 2304 | ######## | CAREY INTERNATIONAL, INC. | Car service to and from business meetings with Ascometals | 0000014643 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 590.32 | November 2012: New York - London - New York | Business | Yes | 590.32 | | | Ascometal SA | Amex charge on 11/16/12 indicates this was for a pick up on 11/10/12 in London; this is expense is for car service for Rashid's trip while in London, the trip was determined to be a business expense | No | |
| 2179 | 2305 | ######## | UNITED AIRLINES, INC | Flight to florida for business meetings with metals usa | 0000014186 | Airfare | N | AMX | Metals USA | USD | 634.80 | | Expense nets to zero | | 634.80 | | | | Expense nets to zero | N/A | |
| 2180 | 2306 | ######## | UNITED AIRLINES, INC | Airfare refund | 0000014643 | Airfare | N | AMX | Metals USA | USD | (634.80) | | Expense nets to zero | | (634.80) | | | | Expense nets to zero | N/A | |

| | | | Description | | | | | Vendor | | | Amount | | | | Category | | | Amount | | | | Entity | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173 | 2307 | ######## | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000014643 | Airfare | N | AMX | Metals USA | USD | 45.00 | | | Personal | No | | 45.00 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2177 | 2308 | ######## | TALLY LEASING CORPORATION | Working late taxi | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 18.00 | | | Taxi/Car Service | No | | 18.00 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2176 | 2309 | ######## | SUNNYS LIMOSUINE SVC | Taxi for business meetings re QDI | 0000014643 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 44.37 | | | Taxi/Car Service | No | | 44.37 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2178 | 2310 | ######## | TALLY LEASING CORPORATION | Working late taxi | 0000014643 | Taxi & Limousine | N | AMX | Realogy | USD | 15.50 | | | Taxi/Car Service | No | | 15.50 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2181 | 2311 | ######## | CELLCO PARTNERSHIP | Iphone ear piece | 0000014643 | Blackberry | N | AMX | | USD | 30.00 | | | Business | Yes | 30.00 | | | | | | Management Company | | Based on other charges from Cellco Partnership for $30, this appears to be for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 2182 | 2312 | ######## | TAXI CREDIT CARD CORP | Working late taxi | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.50 | | | Taxi/Car Service | No | | 13.50 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2184 | 2313 | ######## | DELTA AIR LINES | flight to florida for metals usa meetings | 0000014643 | Airfare | N | AMX | Metals USA | USD | 1,083.80 | | | Personal | No | | 1,083.80 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2185 | 2314 | ######## | GRILLADE  LLC | Lunch with Gldman Sachs re metals usa - Peter Lyon, Ali Rashid, David Leach, Alastair Hunt, Jason Herman, Brian Kennedy | 0000015403 | Meals - Clients | N | AMX | Metals USA | USD | 480.00 | | | Personal | No | | 480.00 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2186 | 2315 | ######## | SUNNYS LIMOSUINE SVC | Car for business meetings re: metals USA | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 52.25 | | | Taxi/Car Service | No | | 52.25 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2183 | 2316 | ######## | ARTHUR CAB LEASING CORP A | Late night working taxi (metals usa) | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 14.50 | | | Taxi/Car Service | No | | 14.50 | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2187 | 2317 | ######## | MORNINGSTAR INC | Morningstar subscription | 0000014718 | News and Publications | | AMX | | USD | 205.77 | | | Business | Yes | 205.77 | | | | | | Management Company | | Nothing in Relativity to support this expense; Per PW this expense should be charged to the management company | No |
| 2190 | 2318 | ######## | SURREY CADILLAC LIMOSINE | Car service to/from airport for meeings with Metals USA in Florida | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 128.62 | | | Personal | No | | 128.62 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2188 | 2319 | ######## | SURREY CADILLAC LIMOSINE | Metals USA | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 271.42 | | | Personal | No | | 271.42 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2189 | 2320 | ######## | SURREY CADILLAC LIMOSINE | Taxi to/from airport Metals USA meeting in Florida | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 168.03 | | | Personal | No | | 168.03 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2191 | 2321 | ######## | GOGO LLC | wifi access (later refunded) | 0000014643 | PC-WiFi | N | AMX | Metals USA | USD | 11.95 | | | Expense nets to zero | | 11.95 | | | | | | | | Expense nets to zero | N/A |
| 2192 | 2322 | ######## | Super Yellow Cab | Taxi to business meetings with Metals USA in Florida | 0000014719 | Taxi & Limousine | N | OOP | Metals USA | USD | 48.00 | | | Personal | No | | 48.00 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2194 | 2323 | ######## | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel & Lodging | N | AMX | Metals USA | USD | 428.40 | | | Personal | No | | 428.40 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2195 | 2324 | ######## | BAL HARBOUR HOTEL LLC | Taxes for Lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel Taxes | N | AMX | Metals USA | USD | 47.13 | | | Personal | No | | 47.13 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2193 | 2325 | ######## | BAL HARBOUR HOTEL LLC | client dinner with meals usa in florida - Alid Rashid, Lourenco Goncalves, Keith Koci, Robert McPherson, Bob Weinrich | 0000015143 | Meals - Clients | N | AMX | Metals USA | USD | 447.04 | | | Personal | No | | 447.04 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2196 | 2326 | ######## | BAL HARBOUR HOTEL LLC | Employee meal at hotel for business meetings in Florida with Metals USA. | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 11.43 | | | Personal | No | | 11.43 | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2199 | 2327 | ######## | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel & Lodging | N | AMX | Metals USA | USD | 428.40 | November 2012: New York - Miami New York | | Business | Yes | 428.40 | | | | | Metals USA | | Goncalves | Per Crowell's 8/2/13 Trips schedule Rashid had a Metals USA meeting on 11/23; however there is no meeting in Rashid's calendar; Relativity doc # 00243768 email exchange on 11/23/12 with Lourenco Goncalves (Metals USA) and Rashid discussing dinner meeting; Amex charge on 11/26/12 combines this expense with multiple other expense, part of which Rashid took as personal; Amex statement indicates check in date was 11/21/12 and check out was 11/25/12 and the room rate was $428.40 and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the one night for the hotel was determined to be a business expense because of Rashid's meeting with Goncalves | No |

| | | | Vendor | Description | Account | Category | | | Entity | Cur | Amount | Trip | Type | Allocated | Bus Amt | Pers Amt | | | Entity | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2200 | 2328 | ######## | BAL HARBOUR HOTEL LLC | Txes for lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel Taxes | N | AMX | Metals USA | USD | 47.13 | November 2012: New York - Miami New York | Business | Yes | 47.13 | | | | Metals USA | Per Crowell's 8/2/13 Trips schedule Rashid had a Metals USA meeting on 11/23; however there is no meeting in Rashid's calendar; Relativity doc # 00243768 email exchange on 11/23/12 with Lourenco Goncalves (Metals USA) and Rashid discussing dinner meeting; Amex charge on 11/26/12 combines this expense with multiple other expense, part of which Rashid took as personal; Amex statement indicates check in date was 11/21/12 and check out was 11/25/12 and the room rate was $428.40 and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the one night for the hotel was determined to be a business expense because of Rashid's meeting with Goncalves | No |
| 2201 | 2329 | ######## | BAL HARBOUR HOTEL LLC | Employee meal at hotel during stay meetings with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 4.28 | | Personal | No | | 4.28 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2202 | 2330 | ######## | GOGO LLC | Wifi access refund - flight to Floriday for Metals USA | 0000014643 | PC-WiFi | N | AMX | Metals USA | USD | (11.95) | | Expense nets to zero | | (11.95) | | | | | Expense nets to zero | N/A |
| 2204 | 2331 | ######## | VIP CONNECTION INC | car for business meetings re metals usa | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | No |
| 2203 | 2332 | ######## | VIP CONNECTION INC | car for business re metals usa | 0000014643 | Taxi & Limousine | N | AMX | Metals USA | USD | 76.79 | | Taxi/Car Service | No | | 76.79 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | No |
| 2197 | 2333 | ######## | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000014643 | Travel Agency Fees | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2198 | 2334 | ######## | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000014643 | Travel Agency Fees | N | AMX | Metals USA | USD | 25.00 | | Personal | No | | 25.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2205 | 2335 | ######## | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel & Lodging | N | AMX | Metals USA | USD | 428.40 | | Personal | No | | 428.40 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2210 | 2336 | ######## | BAL HARBOUR HOTEL LLC | Taxes for Lodging for hotel stay in Florida for business meetings with Metals USA | 0000015143 | Hotel Taxes | N | AMX | Metals USA | USD | 47.13 | | Personal | No | | 47.13 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2207 | 2337 | ######## | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 48.02 | | Personal | No | | 48.02 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2208 | 2338 | ######## | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 48.02 | | Personal | No | | 48.02 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2211 | 2339 | ######## | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 38.10 | | Personal | No | | 38.10 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2212 | 2340 | ######## | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 32.11 | | Personal | No | | 32.11 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2213 | 2341 | ######## | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 5.08 | | Personal | No | | 5.08 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2214 | 2342 | ######## | BAL HARBOUR HOTEL LLC | Employee meal during hotel stay for bus meetings with Metals USA | 0000015143 | Meals - Employees | N | AMX | Metals USA | USD | 5.08 | | Personal | No | | 5.08 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2209 | 2343 | ######## | BAL HARBOUR HOTEL LLC | Laundry while lodging for business meetings in Florida with Metals USA | 0000015143 | Miscellaneous Expense | N | AMX | Metals USA | USD | 47.30 | | Personal | No | | 47.30 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2206 | 2344 | ######## | BAL HARBOUR HOTEL LLC | Parking at hotel while there for business meetings with Metals USA in Florida. | 0000015143 | Parking & Tolls | N | AMX | Metals USA | USD | 162.64 | November 2012: New York - Miami New York | Business & Personal | Partial | 40.66 | 121.98 | | | Metals USA | Per Crowell's 8/2/13 Trips schedule this charge is for parking at the hotel; Rashid had a Metals USA meeting on 11/23/12; Amex statement indicates check in date was 11/21/12 and check out was 11/25/12, four nights; BDO assumed that the parking charges was for four nights as well and allocated one night of parking for business and the remainder to personal | No |
| 2218 | 2345 | ######## | GOGO LLC | wifi (has been refunded) | 0000014718 | PC-WiFi | N | AMX | Ascometal SA | USD | 11.95 | November 2012: New York - Miami New York | Expense nets to zero | | 11.95 | | | | | Expense nets to zero | N/A |
| 2215 | 2346 | ######## | BAL HARBOUR HOTEL LLC | Lodging during meetings in Florida with Metals USA. | 0000015143 | Hotel & Lodging | N | AMX | Metals USA | USD | 428.40 | | Personal | No | | 428.40 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| # | ID | Date | Vendor | Description | Number | Category | N | Card | Entity | Cur | Amount | Trip | Classification | Allocated | Business Amt | Personal Amt | Entity | Note | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216 | 2347 | ######## | BAL HARBOUR HOTEL LLC | Taxes for Lodging during meetings in Florida with Metals USA. | 0000015143 | Hotel Taxes | N | AMX | Metals USA | USD | 47.13 | | Personal | No | | 47.13 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2220 | 2348 | ######## | SMARTE CARTE - MIAMI | Metals usa meetings - parking | 0000014718 | Parking & Tolls | N | AMX | Metals USA | USD | 5.00 | | Personal | No | | 5.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2219 | 2349 | ######## | HERTZ CORPORATION | car rental for meetings in Florida with Metals USA | 0000014718 | Rental Expense | N | AMX | Metals USA | USD | 297.00 | November 2012: New York - Miami New York | Business & Personal | Partial | 74.25 | 222.75 | Metals USA | Per Crowell's 8/2/13 Trips schedule this charge is for car rental while in Florida; Rashid had a Metals USA meeting on 11/23/12; Amex statement indicates pickup date was 11/21/12 and return was 11/25/12, four days; BOD allocated one night of the car rental for business and the remainder to personal | No |
| 2217 | 2350 | ######## | Flamingo Taxi | Taxi from business meetings with Metals USA in Florida | 0000014719 | Taxi & Limousine | N | OOP | Metals USA | USD | 38.00 | | Personal | No | | 38.00 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2221 | 2351 | ######## | ASIA LAS VEGAS LLC | Lunch with Gary Enzor re QDI | 0000015075 | Meals - Clients | N | AMX | Quality Distribution, Inc | USD | 159.93 | | Personal | No | | 159.93 | | Calendar on 11/26/12 indicates "Dinner with Chen and Grace"; Relativity Doc # 00228072 email exchange between Rashid, Chen Yu, Farah Khan, and Grace Yu discussing dinner; appears to be personal get together | N/A |
| 2222 | 2352 | ######## | WOODSIDE MGMT INC | Late night working taxi | 0000014718 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.50 | | Taxi/Car Service | No | | 12.50 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2223 | 2353 | ######## | GOGO LLC | wifi credit | 0000014718 | PC-WiFi | N | AMX | Ascometal SA | USD | (11.95) | November 2012: New York - Miami New York | Expense nets to zero | | (11.95) | | | Expense nets to zero | N/A |
| 2225 | 2354 | ######## | DELTA AIR LINES | Flight to St. Louis - Metals | 0000014718 | Airfare | N | AMX | Metals USA | USD | 1,345.80 | | Personal | No | | 1,345.80 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2224 | 2355 | ######## | AMERICAN AIRLINES INC | credit for airfare - metals usa | 0000015029 | Airfare | N | AMX | Metals USA | USD | (1,053.60) | | Expense nets to zero | | (1,053.60) | | | Expense nets to zero | N/A |
| 2227 | 2356 | ######## | SURREY CADILLAC LIMOSINE | ground transportation for business meetings re Metals USA | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 155.21 | | Taxi/Car Service | No | | 155.21 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2228 | 2357 | ######## | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings with metals usa | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 139.82 | | Taxi/Car Service | No | | 139.82 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2226 | 2358 | ######## | S&R MEDALLION CORP | Metals USA | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 17.50 | | Taxi/Car Service | No | | 17.50 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2230 | 2359 | ######## | SURREY CADILLAC LIMOSINE | Pick up from airport from business meetings in Florida with Metals USA | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 116.74 | | Taxi/Car Service | No | | 116.74 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2229 | 2360 | ######## | SURREY CADILLAC LIMOSINE | Transportation to airport for for business meetings with metals usa | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 128.62 | | Taxi/Car Service | No | | 128.62 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2231 | 2361 | ######## | AMERICAN AIRLINES INC | flight from florida for meetings with Metals USA | 0000014718 | Airfare | N | AMX | Metals USA | USD | 1,053.60 | | Personal | No | | 1,053.60 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2232 | 2362 | ######## | DELTA AIR LINES | credit for airfare - metals usa | 0000015029 | Airfare | N | AMX | Metals USA | USD | (1,195.80) | | Expense nets to zero | | (1,195.80) | | | Expense nets to zero | N/A |
| 2234 | 2363 | ######## | VIP CONNECTION INC | Ground transporation for business meetings with Metals USA | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 42.41 | | Taxi/Car Service | No | | 42.41 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2233 | 2364 | ######## | VIP CONNECTION INC | Ground transportation for business meetings with metals usa | 0000014718 | Taxi & Limousine | N | AMX | Metals USA | USD | 55.99 | | Taxi/Car Service | No | | 55.99 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2236 | 2365 | 12/1/2012 | HEI ST LOUIS | Lodging | 0000015032 | Hotel & Lodging | N | AMX | Metals USA | USD | 114.07 | | Personal | No | | 114.07 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2237 | 2366 | 12/1/2012 | HEI ST LOUIS | Lodging taxes | 0000015032 | Hotel Taxes | N | AMX | Metals USA | USD | 12.10 | | Personal | No | | 12.10 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2235 | 2367 | 12/1/2012 | GOTHAM YELLOW LLC GOTHAM | Late night working taxi | 0000014718 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.00 | | Taxi/Car Service | No | | 12.00 | | Per PW all Taxi/Car Service reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2238 | 2368 | 12/2/2012 | HEI ST LOUIS | Lodging | 0000015032 | Hotel & Lodging | N | AMX | Metals USA | USD | 114.07 | | Personal | No | | 114.07 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2239 | 2369 | 12/2/2012 | HEI ST LOUIS | Lodging taxes | 0000015032 | Hotel Taxes | N | AMX | Metals USA | USD | 12.10 | | Personal | No | | 12.10 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2241 | 2370 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 0000015075 | Hotel & Lodging | N | AMX | Foraco Drilling | USD | 672.81 | December 2012: New York - Paris - New York | Business | Yes | 672.81 | | | | Ascometal SA | Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; this expense is for one night hotel charge for Rashid's Paris trip (total of 3 nights); Relativity doc # 00295974 email exchange on 12/4/12 discussing Rashid's reservation at the Mandarin Oriental checking in on 12/3/12 and checking out on 12/5/12 and indicates the room rate is 500.00 Euros per night, unable to locate invoice; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2245 | 2371 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings with Foraco | 0000015075 | Hotel Taxes | N | AMX | Foraco Drilling | USD | 47.10 | December 2012: New York - Paris - New York | Business | Yes | 47.10 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; it is unclear the reason for this expense, however it appears to be related to Rashid's hotel stay for his Paris trip and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2242 | 2372 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 0000015075 | Meals - Employees | N | AMX | Foraco Drilling | USD | 86.12 | December 2012: New York - Paris - New York | Business | Yes | 86.12 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; this expense appears to be for meals at the hotel for Rashid's Paris trip and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2243 | 2373 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 0000015075 | Meals - Employees | N | AMX | Foraco Drilling | USD | 84.77 | December 2012: New York - Paris - New York | Business | Yes | 84.77 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; this expense appears to be for meals at the hotel for Rashid's Paris trip and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2244 | 2374 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Meals during lodging in Paris for busines meetings with Foraco | 0000015075 | Meals - Employees | N | AMX | Foraco Drilling | USD | 75.35 | December 2012: New York - Paris - New York | Business | Yes | 75.35 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; this expense appears to be for meals at the hotel for Rashid's Paris trip and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2246 | 2375 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Wifi | 0000015075 | PC-WiFi | N | AMX | Foraco Drilling | USD | 29.61 | December 2012: New York - Paris - New York | Business | Yes | 29.61 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; this expense appears to be for wifi at the hotel for Rashid's Paris trip and appears reasonable; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |

| | | Date | Vendor | Description | Account | Category | | | Entity | Curr | Amount | | | Trip | Type | Reimb | Amount | | | | Allocated To | Notes | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | 2376 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Wifi | 0000015075 | PC-WiFi | N | AMX | Foraco Drilling | USD | 29.60 | | | December 2012: New York - Paris - New York | Business | Yes | 29.60 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10); this expense appears to be for wifi at the hotel for Rashid's Paris trip and appears reasonable; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2248 | 2377 | 12/3/2012 | MANDARIN ORIENTAL PARIS | Wifi | 0000015075 | PC-WiFi | N | AMX | Foraco Drilling | USD | 29.60 | | | December 2012: New York - Paris - New York | Business | Yes | 29.60 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10); this expense appears to be for wifi at the hotel for Rashid's Paris trip and appears reasonable; per Crowell's 8/2/13 Trips Schedule, this expense should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2240 | 2378 | 12/3/2012 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings re: metals usa in St Louis | 0000015032 | Taxi & Limousine | N | AMX | Metals USA | USD | 118.90 | | 118.90 | | Personal | No | | | | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2249 | 2379 | 12/3/2012 | SUNNYS LIMOSUINE SVC | Ground transportation for business meetings re:Metals USA | 0000015032 | Taxi & Limousine | N | AMX | Metals USA | USD | 40.44 | | 40.44 | | | Taxi/Car Service | No | | | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2250 | 2380 | 12/4/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings wtith Foraco | 0000015075 | Hotel & Lodging | N | AMX | Foraco Drilling | USD | 672.80 | | | December 2012: New York - Paris - New York | Business | Yes | 672.80 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10); this expense is for one night hotel charge for Rashid's Paris trip; Relativity doc # 00295974 email exchange on 12/4/12 discussing Rashid's reservation at the Mandarin Oriental checking in on 12/3/12 and checking out on 12/5/12; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2251 | 2381 | 12/4/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings wtith Foraco | 0000015075 | Hotel Taxes | N | AMX | Foraco Drilling | USD | 47.10 | | | December 2012: New York - Paris - New York | Business | Yes | 47.10 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10); the reason for this expense is unclear, doesn't appear to relate to accommodation charges, however it appears to be related to Rashid's hotel stay for his Paris trip and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2252 | 2382 | 12/5/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings wtith Foraco | 0000015075 | Hotel & Lodging | N | AMX | Foraco Drilling | USD | 672.80 | | | December 2012: New York - Paris - New York | Business | Yes | 672.80 | | | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10); this expense is for one night hotel charge for Rashid's Paris trip; Relativity doc # 00295974 email exchange on 12/4/12 discussing Rashid's reservation at the Mandarin Oriental checking in on 12/3/12 and checking out on 12/5/12; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; room rate appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | Yes | Project was allocated from Foraco Drilling to Ascometal SA |

| # | ID | Date | Vendor | Description | Account | Category | | Card | Entity | Cur | Amount | Trip | Classification | Y/N | Amt (Bus) | Amt (Pers) | Allocation | Notes | Y/N | Final Notes |
|---|----|------|--------|-------------|---------|----------|--|------|--------|-----|--------|------|----------------|-----|-----------|-----------|------------|-------|-----|-------------|
| 2254 | 2383 | 12/5/2012 | MANDARIN ORIENTAL PARIS | Loding in Paris for busines meetings wtith Foraco | 0000015075 | Hotel Taxes | N | AMX | Foraco Drilling | USD | 47.10 | December 2012: New York - Paris - New York | Business | Yes | 47.10 | | Ascometal SA | Amex charge of $2,494.77 on 12/6/12 combines Expense Report items for Mandarin Oriental Paris of $672.81, $47.10, $86.12, $84.77, $75.35, $29.61, $29.60, $29.60, $672.80, $47.10, $672.80, and $47.10; the reason for this expense is unclear, doesn't appear to relate to accommodation charges, however it appears to be related to Rashid's hotel stay for his Paris trip and appears reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, expenses for this trip should be allocated to Ascometal | | Project was allocated from Foraco Drilling to Ascometal SA |
| 2253 | 2384 | 12/5/2012 | MANDARIN ORIENTAL PARIS | Dinner at hotel during bus trip to Paris for meetings with Foraco - ali rashid, michael reiss and richard thompson | 0000015143 | Meals - Employees | N | AMX | Foraco Drilling | USD | 226.06 | December 2012: New York - Paris - New York | Business | Yes | 226.06 | | Ascometal SA | This expense appears to be for meals at the hotel for Rashid's Paris trip, it is not clear if there were other attendees at this meal; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum meal allowance, the maximum allowable meal allowance is to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable meal allowance is $240 for locations outside of NY, Los Angeles, London, Frankfurt, Luxembourg, India, Hong Kong, Singapore & Houston(200 +(200 * 20%)), thus this meal is within the adjusted meal allowance limit | Yes | Project was allocated from Foraco Drilling to Ascometal SA |
| 2255 | 2385 | 12/5/2012 | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings re: Foraco | 0000015032 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 155.21 | | Taxi/Car Service | No | 155.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2259 | 2386 | 12/7/2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Ascometals | 0000015032 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2256 | 2387 | 12/7/2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 0000015032 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 68.47 | | Taxi/Car Service | No | 68.47 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2257 | 2388 | 12/7/2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 0000015032 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 60.15 | | Taxi/Car Service | No | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2258 | 2389 | 12/7/2012 | VIP CONNECTION INC | Ground transportation for business meetings re: Foraco | 0000015032 | Taxi & Limousine | N | AMX | Foraco Drilling | USD | 43.52 | | Taxi/Car Service | No | 43.52 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2260 | 2390 | 12/9/2012 | SAKLI OZCAN | Late night working taxi | 0000015075 | Taxi & Limousine | N | AMX | Noranda Aluminum | USD | 15.50 | | Taxi/Car Service | No | 15.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2262 | 2391 | ######## | SKYLINE CREDIT RIDE INC | woking late car home - QDI | 0000015143 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 47.12 | | Taxi/Car Service | No | 47.12 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2261 | 2392 | ######## | AFSARUL ALAM 6A34 | working late taxi - realogy | 0000015143 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2263 | 2393 | ######## | SUNNYS LIMOSUINE SVC | car used for business meetings re QDI | 0000015143 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 71.70 | | Taxi/Car Service | No | 71.70 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2264 | 2394 | ######## | NYC-TAXI VERIFONE | Late night working taxi | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 15.00 | | Taxi/Car Service | No | 15.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2265 | 2395 | ######## | SURREY CADILLAC LIMOSINE | car for business meetings re QDI | 0000015143 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 161.74 | | Taxi/Car Service | No | 161.74 | | | Per PW all Taxi/Car Service expense reimbursements not related to a personal trip should be identified as a personal expense | N/A | |
| 2266 | 2396 | ######## | AT&T MOBILITY II, LLC | blackberry charge | 0000015403 | Blackberry | N | | | USD | 176.04 | | Business | Yes | 176.04 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 2267 | 2397 | ######## | EUROSTAR (INTERNET USD) | train from london to paris for meetings with ascometals | 0000015403 | Train and Rail | N | AMX | Ascometal SA | USD | 446.00 | December 2012: New York - Paris - New York | Expense nets to zero | | 446.00 | | | Expense nets to zero | N/A | |
| 2268 | 2398 | ######## | EUROSTAR (INTERNET USD) | refund train ticket | 0000016442 | Train and Rail | N | AMX | Ascometal SA | USD | (446.00) | December 2012: New York - Paris - New York | Expense nets to zero | | (446.00) | | | Expense nets to zero | N/A | |
| 2269 | 2399 | ######## | RBC BAR INC | Lunch with Metals USA board. Ali Rashid, Lorenco Goncalves, Robert McPherson, Will Smith, John Baldwin, Joseph Powers, Mark Slaven | 0000015403 | Meals - Clients | N | AMX | Metals USA | USD | 930.10 | | Personal | No | | 930.10 | | Amex on 12/13/12 indicates charge was for ATERA; Calendar on 12/12/12 indicates "Atera"; Relativity doc # 00239597 email exchange on 12/12/12 with Christopher Edson, Michael Reiss, Alexander Sloane and Rashid discussing Atera reservation; although appears to be with Apollo employees and on calendar, it's unclear from the documents the business purpose thus expense was determined to be personal | N/A | |
| 2271 | 2400 | ######## | AMERICAN AIRLINES INC | Fund VIII Marketing meeting in London | 0000015403 | Airfare | N | AMX | Fund VIII Fundraising | USD | 4,562.20 | January 2013: New York - London - Barcelona - New York | Expense nets to zero | | 4,562.20 | | | Expense nets to zero | Yes | This expense was charged to Fund VIII Fundraising, the subsequent credit was applied to Ascometal SA |

| # | ID | Date | Vendor | Description | Account | Category | N | AMX | Entity | USD | Amount | Trip | Class | Y/N | Bus Amt | Other Amt | Dept | Notes | Y/N | Allocation |
|---|----|------|--------|-------------|---------|----------|---|-----|--------|-----|--------|------|-------|-----|---------|-----------|------|-------|-----|------------|
| 2272 | 2401 | ######## | BRITISH AIRWAYS ARC US | Fund VIII Marketing meeting in London | 0000015403 | Airfare | N | AMX | Fund VIII Fundraising | USD | 7,050.70 | January 2013: New York - London - Barcelona - New York | Business | Yes | 7,050.70 | | Fundraising/Ascometal/Welspun | Per Travel Leaders 2013 Schedule, this charge is for a flight from NY to London on 1/23/13; Calendar on 1/24/13 indicates "Fund VIII Group DD Session" in London, 1/27/13 indicates "Welspun strategy discussion" in London, and 1/28/13 indicates "Welspun strategy discussion" in London; Relativity doc #s 00399633 and 00399634 email exchange on 1/22/13 and agenda for Fund VIII Due Diligence in London on 1/24/13; Relativity doc # 00458707 email exchange on 1/26/13 with Utsav Baijal, Rashid et. al regarding Welspun meeting in London; Per Crowell's 8/2/13 Trips Schedule, this trip relates to Fundraising, Ascometal and Welspun | Yes | Project was allocated from Fund VIII Fundraising to Fundraising/Ascometal/Welspun |
| 2270 | 2402 | ######## | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000015403 | Travel Agency Fees | N | AMX | Fund VIII Fundraising | USD | 45.00 | January 2013: New York - London - Barcelona - New York | Business | Yes | 45.00 | | Fundraising/Ascometal/Welspun | Amex charge not available for this period, thus unable to determine which flight this travel agency service fee relates to, however based on transaction date, it appears it would be related to British Airways flight on 1/23/13, that flight was determined to be a business expense; Per Crowell's 8/2/13 Trips Schedule, this trip relates to Fundraising, Ascometal and Welspun | Yes | Project was allocated from Fund VIII Fundraising to Fundraising/Ascometal/Welspun |
| 2274 | 2403 | ######## | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000015403 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 60.15 | | Taxi/Car Service | No | | 60.15 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2273 | 2404 | ######## | KING BROKERAGE | Late night working taxi | 0000015403 | Taxi & Limousine | N | AMX | Realogy | USD | 13.50 | | Taxi/Car Service | No | | 13.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2275 | 2405 | ######## | WHITE AND BLUE GROUP CORP | Late night working taxi | 0000015403 | Taxi & Limousine | N | AMX | Realogy | USD | 9.50 | | Taxi/Car Service | No | | 9.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2276 | 2406 | ######## | UTICA TAXI CENTER | Late night working taxi | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 20.00 | | Taxi/Car Service | No | | 20.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2277 | 2407 | ######## | VUELING WEB | Airfare from Paris to Barcelona for meetings with Welspun | 0000015403 | Airfare | N | AMX | Welspun | USD | 339.75 | | Personal | No | | 339.75 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2279 | 2408 | ######## | CELLCO PARTNERSHIP | Ground transportation re metals usa | 0000015403 | Blackberry | N | AMX | Metals USA | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | Based on other charges from Cellco Partnership for $30, this appears to be for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | Yes | Project was allocated from Metals USA to Management Company |
| 2280 | 2409 | ######## | PLAZA FOOD HALL LLC | Ground transportation for business meetings re metals usa | 0000015403 | Meals - Employees | N | AMX | Metals USA | USD | 26.13 | | Personal | No | | 26.13 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2281 | 2410 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 44.35 | | Taxi/Car Service | No | | 44.35 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2282 | 2411 | ######## | SUNNYS LIMOSUINE SVC | Ground transportation for business meetings re metals usa | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 48.31 | | Taxi/Car Service | No | | 48.31 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2283 | 2412 | ######## | SUNNYS LIMOSUINE SVC | Ground transportation for business meetings re metals usa | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 44.37 | | Taxi/Car Service | No | | 44.37 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2278 | 2413 | ######## | AVENUE M MANAGEMENT CORP | Late night working taxi | 0000015403 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.50 | | Taxi/Car Service | No | | 11.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2284 | 2414 | ######## | JTL MANAGEMENT INC | Ground transportation for business meetings regarding QDI | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2286 | 2415 | ######## | SURREY CADILLAC LIMOSINE | Ground transportation for business meetings regarding QDI | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 159.05 | | Taxi/Car Service | No | | 159.05 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2285 | 2416 | ######## | NYC TAXI GROUP INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.50 | | Taxi/Car Service | No | | 12.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2289 | 2417 | ######## | PONG RESEARCH CORPORATION | Research | 0000016442 | Research Services | N | AMX | | USD | 74.19 | | Business | Yes | 74.19 | | Management Company | Relativity Doc # 00357480 email between Rashid and Farah Khan discussing new pong case for iphone. At this time there does not appear to be a restriction on mobile device accessories. | No | |
| 2288 | 2418 | ######## | LUKES LOBSTER VII LLC | Employee meal during travel for business meetings re Realogy | 0000015589 | Meals - Employees | N | AMX | Realogy | USD | 30.39 | | Personal | No | | 30.39 | | Calendar on 12/20/12 indicates "Lunch with Lilly"; unable to locate any documents in Relativity related to this lunch; although meeting was in calendar, unable to determine business purpose, thus this expense is determined to be personal | N/A | |
| 2287 | 2419 | ######## | CARLOS RIOS 3F84 | Late night working taxi | 0000016177 | Taxi & Limousine | N | AMX | Realogy | USD | 11.50 | | Taxi/Car Service | No | | 11.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | | Vendor | Description | Account | Category | | | Entity | Cur | Amount | | | Class | No | Amount | | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2292 | 2420 | ######## | VIP CONNECTION INC | Ground transportation for business meetings regarding QDI | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 65.42 | | | Taxi/Car Service | No | 65.42 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2291 | 2421 | ######## | VIP CONNECTION INC | Ground transportation for business meetings regarding QDI. | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 85.10 | | | Taxi/Car Service | No | 85.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2293 | 2422 | ######## | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 43.52 | | | Taxi/Car Service | No | 43.52 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2290 | 2423 | ######## | VIP CONNECTION INC | Transportation to meeting re QDI | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 114.20 | | | Taxi/Car Service | No | 114.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2294 | 2424 | ######## | QUEENS MEDALLION LSNG INC | Late night working Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 16.00 | | | Taxi/Car Service | No | 16.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2297 | 2425 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding QDI | 0000015589 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 37.70 | | | Taxi/Car Service | No | 37.70 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2295 | 2426 | ######## | SKYLINE CREDIT RIDE INC | Delivery of paperwork re Realogy | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 105.33 | | | Taxi/Car Service | No | 105.33 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2296 | 2427 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 48.23 | | | Taxi/Car Service | No | 48.23 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2298 | 2428 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 35.48 | | | Taxi/Car Service | No | 35.48 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2299 | 2429 | ######## | UNITED AIRLINES INC | airfar for meetings with metals usa | 0000015791 | Airfare | N | AMX | Metals USA | USD | 632.22 | | | Personal | No | 632.22 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2300 | 2430 | ######## | UNITED AIRLINES INC | Travel Agency Fee | 0000015589 | Travel Agency Fees | N | AMX | Realogy | USD | 25.00 | | | Personal | No | 25.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2303 | 2431 | ######## | JETBLUE AIRWAYS CORPORATI | meal during flight | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 7.99 | | | Personal | No | 7.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2302 | 2432 | ######## | CITY TRANSPORT MGMT INC | Ground transportation for business meetings regarding Realogy | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 16.50 | | | Taxi/Car Service | No | 16.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2301 | 2433 | ######## | CHECKER MANAGEMENT CORP. | Late night working taxi | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 18.50 | | | Taxi/Car Service | No | 18.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2304 | 2434 | ######## | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 60.15 | | | Taxi/Car Service | No | 60.15 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2305 | 2435 | ######## | VIP CONNECTION INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2306 | 2436 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 70.41 | | | Taxi/Car Service | No | 70.41 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2307 | 2437 | ######## | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings regarding Realogy. | 0000015589 | Taxi & Limousine | N | AMX | Realogy | USD | 36.59 | | | Taxi/Car Service | No | 36.59 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2310 | 2438 | 1/2/2013 | UNITED AIRLINES INC | aifare to Houston for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 620.68 | | | Personal | No | 620.68 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2311 | 2439 | 1/2/2013 | UNITED AIRLINES, INC | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 776.40 | | | Personal | No | 776.40 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2308 | 2440 | 1/2/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | 0000015791 | Airfare | N | AMX | Metals USA | USD | 45.00 | | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2309 | 2441 | 1/2/2013 | ANTON AIRFOODS INC | drink during travel - metals usa | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 6.14 | | | Personal | No | 6.14 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2312 | 2442 | 1/3/2013 | AMERICAN AIRLINES INC | afare metals meeting (will be refunded) | 0000015791 | Airfare | N | AMX | Metals USA | USD | 2,777.62 | | 2,777.62 | | Expense nets to zero | | | | | Expense nets to zero | N/A |
| 2313 | 2443 | 1/3/2013 | AMERICAN AIRLINES INC | airfare fund | 0000015791 | Airfare | N | AMX | Metals USA | USD | (2,777.62) | | (2,777.62) | | Expense nets to zero | | | | | Expense nets to zero | N/A |
| 2315 | 2444 | 1/3/2013 | LA MADELEINE MANAGEMENT C | meal during traval re travel | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 4.10 | | | Personal | No | 4.10 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2314 | 2445 | 1/3/2013 | LA MADELEINE MANAGEMENT C | metals usa - meal during travel | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 29.99 | | | Personal | No | 29.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2321 | 2446 | 1/4/2013 | SOUTHWEST AIRLINES | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 237.90 | | | Personal | No | 237.90 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2316 | 2447 | 1/4/2013 | AMERICAN AIRLINES INC | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 3,564.52 | | 3,564.52 | | Expense nets to zero | | | | | Expense nets to zero | N/A |
| 2317 | 2448 | 1/4/2013 | AMERICAN AIRLINES INC | Airfare refund | 0000015791 | Airfare | N | AMX | Metals USA | USD | (3,564.52) | | (3,564.52) | | Expense nets to zero | | | | | Expense nets to zero | N/A |
| 2319 | 2449 | 1/4/2013 | SELECT HOTELS GROUP LLC | hotel lodging for bus meetings with metals usa | 0000016317 | Hotel & Lodging | N | AMX | Metals USA | USD | 209.00 | | | Personal | No | 209.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2320 | 2450 | 1/4/2013 | SELECT HOTELS GROUP LLC | hotel taxes - meetings with metals usa | 0000016317 | Hotel Taxes | N | AMX | Metals USA | USD | 14.75 | | | Personal | No | 14.75 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2318 | 2451 | 1/4/2013 | JETBLUE AIRWAYS CORPORATI | employee meal during travel re metals usa | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 5.99 | | | Personal | No | 5.99 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2322 | 2452 | 1/4/2013 | SURREY CADILLAC LIMOSINE | Taxi from airport from bus meetings with Metals usa | 0000015791 | Taxi & Limousine | N | AMX | Metals USA | USD | 143.91 | | | Taxi/Car Service | No | 143.91 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323 | 2453 | 1/5/2013 | AMERICAN AIRLINES INC | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 2,777.62 | | | Personal | No | 2,777.62 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2324 | 2454 | 1/5/2013 | DELTA AIR LINES | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 209.90 | | | Personal | No | 209.90 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2325 | 2455 | 1/5/2013 | SOUTHWEST AIRLINES | airfare for metals usa meetings | 0000015791 | Airfare | N | AMX | Metals USA | USD | 237.90 | | | Personal | No | 237.90 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2326 | 2456 | 1/6/2013 | AMERICAN AIRLINES INC | Airline Refund | 0000015791 | Airfare | N | AMX | Metals USA | USD | (10.47) | | | Personal | No | (10.47) | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2327 | 2457 | 1/7/2013 | GOGO LLC | Wifi during flight - metals usa meetings | 0000015791 | PC-WiFi | N | AMX | Metals USA | USD | 21.95 | | | Expense nets to zero | | 21.95 | | | | Expense nets to zero | N/A | |
| 2328 | 2458 | 1/7/2013 | SKYLINE CREDIT RIDE INC | Transportation from airport | 0000015791 | Taxi & Limousine | N | AMX | Metals USA | USD | 74.29 | | | Taxi/Car Service | No | 74.29 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2330 | 2459 | 1/8/2013 | UNITED AIRLINES INC | Meal during travel for business meetings re metals usa | 0000016177 | Meals - Employees | N | AMX | Metals USA | USD | 5.49 | | | Personal | No | 5.49 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2329 | 2460 | 1/8/2013 | 212 LLC | Ground transportation - metals usa meetings | 0000016404 | Taxi & Limousine | N | AMX | Metals USA | USD | 85.76 | | | Personal | No | 85.76 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2331 | 2461 | 1/9/2013 | GOGO LLC | wifi credit | 0000016177 | PC-WiFi | N | AMX | Metals USA | USD | (21.95) | | | Expense nets to zero | | (21.95) | | | | Expense nets to zero | N/A | |
| 2332 | 2462 | 1/9/2013 | WOODSIDE MGMT INC | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Realalty | USD | 18.00 | | | Taxi/Car Service | No | 18.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2333 | 2463 | 1/10/2013 | BOULEVARD TAXI LEASING IN | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 12.50 | | | Taxi/Car Service | No | 12.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2334 | 2464 | 1/11/2013 | VIP CONNECTION INC | ground transportation re metals usa | 0000016177 | Taxi & Limousine | N | AMX | Metals USA | USD | 74.01 | | | Taxi/Car Service | No | 74.01 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2335 | 2465 | 1/11/2013 | YADWINDER SINGH | Late night working taxi | 0000016177 | Taxi & Limousine | N | AMX | Metals USA | USD | 15.50 | | | Taxi/Car Service | No | 15.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2336 | 2466 | 1/13/2013 | AT&T MOBILITY II, LLC | blackberry charge | 0000016177 | Telephone | N | AMX | | USD | 195.17 | | | Business | Yes | 195.17 | | Management Company | | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No | |
| 2337 | 2467 | 1/15/2013 | ARTHUR CAB LEASING CORP A | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 13.00 | | | Taxi/Car Service | No | 13.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2338 | 2468 | 1/16/2013 | SURREY CADILLAC LIMOSINE | ground transportatin re meetings with Metals usa | 0000016177 | Taxi & Limousine | N | AMX | Metals USA | USD | 139.82 | | | Taxi/Car Service | No | 139.82 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2339 | 2469 | 1/17/2013 | CELLCO PARTNERSHIP | blackberry charge | 0000016177 | Telephone | N | AMX | | USD | 30.00 | | | Business | Yes | 30.00 | | Management Company | | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No | |
| 2340 | 2470 | 1/17/2013 | NYC-TAXI VERIFONE | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Realalty | USD | 15.00 | | | Taxi/Car Service | No | 15.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2342 | 2471 | 1/18/2013 | DELTA AIR LINES | Airfare for meetings Ascometals | 0000016177 | Airfare | N | AMX | Ascometal SA | USD | 1,927.80 | | | Personal | No | 1,927.80 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2345 | 2472 | 1/18/2013 | VIP CONNECTION INC | ground transportation for bus metings re asco metals | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 80.94 | | | Taxi/Car Service | No | 80.94 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2349 | 2473 | 1/18/2013 | VIP CONNECTION INC | taxi for bus meetings re ascometals | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2348 | 2474 | 1/18/2013 | VIP CONNECTION INC | transporation re ascometals | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 43.52 | | | Taxi/Car Service | No | 43.52 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2346 | 2475 | 1/18/2013 | VIP CONNECTION INC | transportation for bus meetings re ascometals | 0000016177 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 76.79 | | | Taxi/Car Service | No | 76.79 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2341 | 2476 | 1/18/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000016177 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 55.00 | | | Personal | No | 55.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2347 | 2477 | 1/18/2013 | VIP CONNECTION INC | Travel Agency Fees | 0000016177 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 52.95 | | | Taxi/Car Service | No | 52.95 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2343 | 2478 | 1/18/2013 | S&R MEDALLION CORP | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Metals USA | USD | 15.50 | | | Taxi/Car Service | No | 15.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2344 | 2479 | 1/18/2013 | SKYLINE CREDIT RIDE INC | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Metals USA | USD | 27.72 | | | Taxi/Car Service | No | 27.72 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2351 | 2480 | 1/19/2013 | GOGO LLC | Wifi charge during travel re ascometals | 0000016177 | PC-WiFi | N | AMX | Ascometal SA | USD | 10.00 | January 2013: New York - London - Barcelona - New York | | Expense nets to zero | | 10.00 | | | | Expense nets to zero | N/A | |
| 2350 | 2481 | 1/19/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 20.00 | | | Taxi/Car Service | No | 20.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| | | Date | Vendor | Description | Account | Category | | AMX | Entity | Cur | Amount | Trip | Classification | Y/N/Partial | Amt 1 | Amt 2 | Amt 3 | Fund | Notes | N/A | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | 2482 | 1/20/2013 | GOGO LLC | wifi access during bus travel | 0000016177 | PC-WiFi | N | AMX | Ascometal SA | USD | 14.95 | January 2013: New York - London - Barcelona - New York | Expense nets to zero | | 14.95 | | | | Expense nets to zero | N/A | |
| 2352 | 2483 | 1/20/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000016177 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 14.00 | January 2013: New York - London - Barcelona - New York | Personal | No | 14.00 | | | | Based on Amex charge on 1/21/13, this expense appears to be a travel agency fee related to Delta flight from NY to Atlanta charged on 1/19/13 that was identified as personal per Crowell's 7/26/13 Expense Schedule, thus this fee is determined to be personal (the Delta flight was not identified on Crowell's 8/2/13 Trips Schedule as being part of this trip) | N/A | |
| 2355 | 2484 | 1/21/2013 | BRITISH AIRWAYS ARC US | aifare for business travel re: ascometals | 0000016404 | Airfare | N | AMX | Ascometal SA | USD | 8,399.50 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 7,050.70 | 1,348.80 | | Fundraising/Ascometal/Welspun | Per Travel Leaders 2013 Schedule, this charge is for flights from NY to London on 1/23/13, Barcelona to London on 1/27/13 and London to NY on 1/28/13; Per Crowell's 8/2/13 Trips Schedule this was identified as a partial business expense since traveling to Barcelona was personal, however the cost of a flight back to NY from London would have been part of Rashid's business travel. The British Airways flight on 1/23/13 for $7,050.70 is for a one way flight from NY to London, therefore BDO's calculation assumes the cost of a flight from London to NY would be equal to that cost and represent the business portion of this expense; the difference would be a personal expense. Per Rashid, he needed to be in London on Thursday and Monday for meetings; Per Crowell's 8/2/13 Trips Schedule, this trip relates to Fundraising, Ascometal and Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2354 | 2485 | 1/21/2013 | AMERICAN AIRLINES INC | Airline Refund | 0000016404 | Airfare | N | AMX | Ascometal SA | USD | (4,562.20) | January 2013: New York - London - Barcelona - New York | Expense nets to zero | | (4,562.20) | | | | Expense nets to zero | Yes | Original expense was charged to Fund VIII Fundraising, this credit was applied to Ascometal SA |
| 2356 | 2486 | 1/21/2013 | GOGO LLC | Wifi refund | 0000016177 | PC-WiFi | N | AMX | Ascometal SA | USD | (10.00) | | Expense nets to zero | | (10.00) | | | | Expense nets to zero | N/A | |
| 2357 | 2487 | 1/21/2013 | WESTIN HOTEL PEACHTREE | Loding for meetings with metals usa | 0000016317 | Hotel & Lodging | N | AMX | Metals USA | USD | 182.00 | | Personal | No | 182.00 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2358 | 2488 | 1/21/2013 | WESTIN HOTEL PEACHTREE | Hotel taxes for loding | 0000016317 | Hotel Taxes | N | AMX | Metals USA | USD | 11.31 | | Personal | No | 11.31 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2359 | 2489 | 1/22/2013 | GOGO LLC | Refund for wifi | 0000016177 | PC-WiFi | N | AMX | Ascometal SA | USD | (14.95) | | Expense nets to zero | | (14.95) | | | | Expense nets to zero | N/A | |
| 2360 | 2490 | 1/22/2013 | PANE SARDO LLC | Lunch meeting re metals: Ali Rashid, Andy Nussbaum M. Gordon | 0000016574 | Meals - Clients | N | AMX | Metals USA | USD | 100.92 | | Personal | No | 100.92 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2362 | 2491 | 1/23/2013 | SURREY CADILLAC LIMOSINE | ground transportation for bus meetings re Ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 139.82 | | Taxi/Car Service | No | 139.82 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2363 | 2492 | 1/23/2013 | SURREY CADILLAC LIMOSINE | transportation from airport re business meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 135.85 | | Taxi/Car Service | No | 135.85 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2361 | 2493 | 1/23/2013 | DOWNTOWN TAXI MGMT INC | Working late taxi | 0000016177 | Taxi & Limousine | N | AMX | Realgy | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2364 | 2494 | 1/24/2013 | BRITISH AIRWAYS ARC US | flight change for travel for ascometals in london | 0000016317 | Airfare | N | AMX | Ascometal SA | USD | 764.70 | | Personal | No | 764.70 | | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2365 | 2495 | 1/24/2013 | SKYLINE CREDIT RIDE INC | Ground trransportation from office to home for business flight | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 47.12 | | Taxi/Car Service | No | 47.12 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2376 | 2496 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Personal | 0000016317 | Miscellaneous Expense | Y | AMX | | USD | 16.22 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 16.22 | | (16.22) | Fundraising/Ascometal/Welspun | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Fundraising/Ascometal/Welspun |

| 2366 | 2497 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Hotel Loding for business meetings with Asometals in London | 0000016317 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 859.91 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 616.53 | 243.38 | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2367 | 2498 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 0000016442 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 695.32 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | | 695.32 | this expense with the Expense Report items for Four Seasons Hotel London for $695.32, $43.95, $695.33, and $695.32; this Amex charge is combined with Amex charge of $48.51 on 1/30/13 to agree to total Four Seasons invoice (Relativity doc # 00458792); the total charge was for two nights stay for Rashid's London trip; Hotel invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 480 GBP (400.00 GBP plus assumed 20% VAT) for one night and 350 GBP (420 GBP plus assumed 20% VAT) for the second night; Rashid was in Barcelona on 1/25/13 - 1/27/13, thus there is an extra night room charge on this invoice that should be personal (see invoice for Barcelona hotel stay Relativity doc # 00425237); based on invoice, total allowable accommodation charges for hotel stay were $679.15 (350.00 GBP plus 20% VAT for one night using the exchange rate per Amex statement); other charges on the invoice include duplicate accommodation (480 GBP or $776.17), internet | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2377 | 2499 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Employee meals in london for bus meetings with ascometals | 0000016317 | Meals - Employees | N | AMX | Ascometal SA | USD | 11.90 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 11.90 | | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2373 | 2500 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Emlloyee meal during Loding for bus meetings in london with Ascometals | 0000016442 | Meals - Employees | N | AMX | Ascometal SA | USD | 43.95 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 43.95 | | this expense with the Expense Report items for Four Seasons Hotel London for $695.32, $43.95, $695.33, and $695.32; this Amex charge is combined with Amex charge of $48.51 on 1/30/13 to agree to total Four Seasons invoice (Relativity doc # 00458792); the total charge was for two nights stay for Rashid's London trip; Hotel invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 480 GBP (400.00 GBP plus assumed 20% VAT) for one night and 350 GBP (420 GBP plus assumed 20% VAT) for the second night; Rashid was in Barcelona on 1/25/13 - 1/27/13, thus there is an extra night room charge on this invoice that should be personal (see invoice for Barcelona hotel stay Relativity doc # 00425237); based on invoice, total allowable accommodation charges for hotel stay were $679.15 (350.00 GBP plus 20% VAT for one night using the exchange rate per Amex statement); other charges on the invoice include duplicate accommodation (480 GBP or $776.17), internet | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | 2501 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Laundry during loding for bus travel to London to meet with ascometals | 0000016317 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 187.40 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 187.40 | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2374 | 2502 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Wifi for bus meetings with ascometals during travel | 0000016317 | PC-WiFi | N | AMX | Ascometal SA | USD | 32.45 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 32.45 | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2371 | 2503 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | taxi during loding for bus meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 48.67 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 48.67 | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2369 | 2504 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 61.65 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 61.65 | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2370 | 2505 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 56.79 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 56.79 | | Fundraising/Ascometal/Welspun | Yes | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined |
| | | | | | | | | | | | | | | | | | | | | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2372 | 2506 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 47.05 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 47.05 | | Fundraising/Ascometal/Welspun | Yes | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet |
| | | | | | | | | | | | | | | | | | | | | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2375 | 2507 | 1/25/2013 | FOUR SEASONS HOTEL LONDON | Taxi rides during Loding in London for bus meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 29.21 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 29.21 | | Fundraising/Ascometal/Welspun | Yes | this expense with the Expense Report items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined |
| | | | | | | | | | | | | | | | | | | | | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2379 | 2508 | 1/25/2013 | VIP CONNECTION INC | car for business re ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 40.47 | | | | Taxi/Car Service | No | | 40.47 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense |
| | | | | | | | | | | | | | | | | | | | | N/A |
| 2380 | 2509 | 1/25/2013 | VIP CONNECTION INC | ground transportation ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.21 | | | | Taxi/Car Service | No | | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense |
| | | | | | | | | | | | | | | | | | | | | N/A |
| 2378 | 2510 | 1/25/2013 | VIP CONNECTION INC | ground transportatin bus meeings | 0000016404 | Taxi & Limousine | N | AMX | Metals USA | USD | 51.84 | | | | Taxi/Car Service | No | | 51.84 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense |
| | | | | | | | | | | | | | | | | | | | | N/A |
| 2381 | 2511 | 1/25/2013 | VIP CONNECTION INC | ground transportation for bus meetings | 0000016404 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | | Taxi/Car Service | No | | 35.21 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense |
| | | | | | | | | | | | | | | | | | | | | N/A |
| 2384 | 2512 | 1/26/2013 | VUELING CAC | refunded airfare | 0000016317 | Airfare | N | AMX | Ascometal SA | USD | (346.96) | | | | Personal | No | | (346.96) | | | Per Crowell's 7/26/13 Expense Schedule - Personal   N/A |

| | | Date | Vendor | Description | | Category | | | Entity | Cur | Amount | | Trip | | Partial | Amount | Amount | Notes | Allocation | | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2382 | 2513 | 1/26/2013 | FOUR SEASONS HOTEL LONDON | Hotel Loding for business meetings with Asometals in London | 0000016317 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 859.91 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 859.91 | | ...charge of 2023/3/3 to 3.0 to confirms this expense with the Expense Report Items for Four Seasons Hotel London for $16.22, $859.91, $11.90, $187.40, $32.45, $48.67, $61.65, $56.79, $47.05, $29.21, and $859.91; the total charge was for two nights stay for Rashid's London trip; Relativity doc # 00424908 indicates check-in on 1/23/13 and check out was on 1/25/13 and room rate was 530 GBP (441.67 GBP plus assumed 20% VAT); Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; based on invoice, total accommodation charges for hotel stay were $1,719.83 (441.67 plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (20.00 GBP or $32.45), "Paid out" (150.00 GBP or $243.37), laundry (115.50 GBP or $187.40), room service (7.33 GBP or $11.89) and spa gratuities (10.00 GBP or $16.22); internet access, laundry and room service were determined | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2383 | 2514 | 1/26/2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 0000016442 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 695.33 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 55.79 | 639.54 | this expense with the Expense Report Items for Four Seasons Hotel London for $695.32, $43.95, $695.33, and $695.32; this Amex charge is combined with Amex charge of $48.51 on 1/30/13 to agree to total Four Seasons invoice (Relativity doc # 00458792); the total charge was for two nights stay for Rashid's London trip; Hotel invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 480 GBP (400.00 GBP plus assumed 20% VAT) for one night and 350 GBP (420 GBP plus assumed 20% VAT) for the second night; Rashid was in Barcelona on 1/25/13 - 1/27/13, thus there is an extra night room charge on this invoice that should be personal (see invoice for Barcelona hotel stay Relativity doc # 00425237); based on invoice, total allowable accommodation charges for hotel stay were $679.15 (350.00 GBP plus 20% VAT for one night using the exchange rate per Amex statement); other charges on the invoice include duplicate accommodation (480 GBP or $776.17) | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2388 | 2515 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging for business meetings with Ascometals in Barcelona | 0000016317 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 462.90 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 372.38 | 90.52 | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Management Company | | Project was allocated from Ascometal SA to Management Company |
| 2385 | 2516 | 1/27/2013 | FOUR SEASONS HOTEL LONDON | Loding for bus meetings in London with Ascometals | 0000016442 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 695.32 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 695.32 | | this expense with the Expense Report items for Four Seasons Hotel London for $695.32, $43.95, $695.33, and $695.32; this Amex charge is combined with Amex charge of $48.51 on 1/30/13 to agree to total Four Seasons invoice (Relativity doc # 00458792); the total charge was for two nights stay for Rashid's London trip; Hotel invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 480 GBP (400.00 GBP plus assumed 20% VAT) for one night and 350 GBP (420 GBP plus assumed 20% VAT) for the second night; Rashid was in Barcelona on 1/25/13 - 1/27/13, thus there is an extra night room charge on this invoice that should be personal (see invoice for Barcelona hotel stay Relativity doc # 00425237); based on invoice, total allowable accommodation charges for hotel stay were $679.15 (350.00 GBP plus 20% VAT for one night using the exchange rate per Amex statement); other charges on the invoice include duplicate accommodation (480 GBP or $776.17), internet | Fundraising/Ascometal/Welspun | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |

| | | | Vendor | Description | Category | Number | | | | | Amount | Trip | Business/Personal | Partial | Amount | | Allocation | Notes | | Project Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2389 | 2517 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Loding taxes | Hotel Taxes | 0000016317 | N | AMX | Ascometal SA | USD | 101.44 | January 2013: New York - Barcelona - New York | Business & Personal | Partial | 101.44 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2396 | 2518 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | touris tax in london during bus trip to meet with ascometals | Hotel Taxes | 0000016317 | N | AMX | Ascometal SA | USD | 3.11 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 3.11 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2387 | 2519 | 1/27/2013 | HARVEY NICHOLS RESTAURANT CAFE & BAR | employee meal during travel for bus meetings with ascometals | Meals - Employees | 0000016317 | N | AMX | Ascometal SA | USD | 6.40 | January 2013: New York - London - Barcelona - New York | Business | Yes | 6.40 | | Fundraising/Ascometal/Welspun | This expense appears to be related to Rashid's meals while on his trip to London and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowance meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | Yes | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2394 | 2520 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | employee meal meeting in Barcelona with Ascometals | Meals - Employees | 0000016317 | N | AMX | Ascometal SA | USD | 8.98 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 8.98 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2395 | 2521 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | meal during bus trip to barcelona for meetings with Ascometals | Meals - Employees | 0000016317 | N | AMX | Ascometal SA | USD | 8.98 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 8.98 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2386 | 2522 | 1/27/2013 | HARVEY NICHOLS KNIGHTSBRIDGE | Meal for self during business meetings in London with ascometals | Meals - Employees | 0000016317 | N | AMX | Ascometal SA | USD | 19.42 | | January 2013: New York - London - Barcelona - New York | Business | Yes | 19.42 | | Fundraising/Ascometal/Welspun | This expense appears to be related to Rashid's meals with on his trip to London and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowance meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun |
| 2391 | 2523 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Laundry expense during loding in Barcelona for bus meetings with Ascometals | Miscellaneous Expense | 0000016317 | N | AMX | Ascometal SA | USD | 39.57 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 39.57 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1,024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2390 | 2524 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Laundry expense during loding in Barcelona for bus meetings with Ascometals | Miscellaneous Expense | 0000016317 | N | AMX | Ascometal SA | USD | 42.71 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 42.71 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1,024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2392 | 2525 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Wifi during bus travel to London for ascometals | PC-WiFi | 0000016317 | N | AMX | Ascometal SA | USD | 24.88 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 24.88 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1,024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |
| 2393 | 2526 | 1/27/2013 | MANDARIN ORIENTAL BCN RECEPCION | Wifi during bus travel to London for ascometals | PC-WiFi | 0000016317 | N | AMX | Ascometal SA | USD | 24.87 | | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 24.87 | | Management Company | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because he need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1,024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was | Yes | Project was allocated from Ascometal SA to Management Company |

| | | Date | Vendor | Description | Account | Category | N | AMX | Entity | USD | Amount | Trip | Class | Allocation | Amount | | Alloc Co | Y/N | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | 2527 | 1/28/2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Loding for meetings with barcelona | 0000016317 | Hotel & Lodging | | AMX | Ascomotal SA | USD | 462.90 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 462.90 | | Management Company | Yes | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because we need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was Project was allocated from Ascomotal SA to Management Company |
| 2403 | 2528 | 1/28/2013 | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging taxes for meetings with Ascomotals in Barcelona | 0000016317 | Hotel Taxes | N | AMX | Ascomotal SA | USD | 3.11 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 3.11 | | Management Company | Yes | this expense with the Expense Report items for Mandarin Oriental Barcelona for $462.90, $101.44, $3.11, $8.98, $8.98, $39.57, $42.71, $24.88, $24.87, $462.90, and $3.11; the total charge was for two nights stay for Rashid's trip to Barcelona, although the trip to Barcelona was personal, because we need to be in Europe over the weekend, the hotels were determined to be a business expense; Relativity doc # 00425237 indicates check-in on 1/25/13 and check out was on 1/27/13 and room rate was 335 EUROS plus 2.25 EUROS tax and assumed 10% VAT; based on invoice, total accommodation charges for hotel stay were $1024.60 for two nights using the exchange rate per Amex statement; other charges on the invoice include internet access (36.00 EUROS or $49.74), laundry (59.55 EUROS or $82.29), and room service (13.00 EUROS or $17.96); internet access and room service were determined to be business expenses for a total of $68.33 (includes tax), however laundry was Project was allocated from Ascomotal SA to Management Company |
| 2400 | 2529 | 1/28/2013 | FOUR SEASONS HOTEL LONDON | Employee meail while traveling | 0000016442 | Meals - Employees | | AMX | Ascomotal SA | USD | 48.51 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 48.51 | | Fundraising/Ascometal/Welspun | Yes | this expense with the Expense Report items for Four Seasons Hotel London for $695.32, $43.95, $695.33, and $695.32; this Amex charge is combined with Amex charge of $48.51 on 1/30/13 to agree to total Four Seasons invoice (Relativity doc # 00458792); the total charge was for two nights stay for Rashid's London trip; Hotel invoice indicates check-in on 1/26/13 and check out was on 1/28/13 and room rate was 480 GBP (400.00 GBP plus assumed 20% VAT) for one night and 350 GBP (420 GBP plus assumed 20% VAT) for the second night; Rashid was in Barcelona on 1/25/13-1/27/13, thus there is an extra night room charge on this invoice that should be personal (see invoice for Barcelona hotel stay Relativity doc # 00425237); based on invoice, total allowable accommodation charges for hotel stay were $679.15 (350.00 GBP plus 20% VAT for one night using the exchange rate per Amex statement); other charges on the invoice include duplicate accommodation (480 GBP or $7776.17), internet Project was allocated from Ascomotal SA to Fundraising/Ascometal/Welspun |
| 2401 | 2530 | 1/28/2013 | FOUR SEASONS HOTEL LONDON | meal during travel | 0000016442 | Meals - Employees | N | AMX | Ascomotal SA | USD | 24.25 | January 2013: New York - London - Barcelona - New York | Business | Yes | 24.25 | | Fundraising/Ascometal/Welspun | Yes | This expense appears to be related to meals for Rashid while on his trip to London and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowance meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense Project was allocated from Ascomotal SA to Fundraising/Ascometal/Welspun |
| 2398 | 2531 | 1/28/2013 | CAREY INTERNATIONAL, INC. | Ground transportation from business meetings in London with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascomotal SA | USD | 184.38 | January 2013: New York - London - Barcelona - New York | Personal | No | | 184.38 | | | N/A | Amex charge on 1/29/13 indicates this was for a pick up on 1/27/13 in Barcelona; this expense is for car service for Rashid's trip while in Barcelona, the trip was identified as personal per Crowell's 8/2/13 Trips Schedule, thus this expense is personal |
| 2399 | 2532 | 1/28/2013 | CAREY INTERNATIONAL, INC. | Transportation to airport for business meetings with ascometals | 0000016317 | Taxi & Limousine | N | AMX | Ascomotal SA | USD | 184.38 | January 2013: New York - London - Barcelona - New York | Personal | No | | 184.38 | | | N/A | Amex charge on 1/29/13 indicates this was for a pick up on 1/25/13 in Barcelona; this expense is for car service for Rashid's trip while in Barcelona, the trip was identified as personal per Crowell's 8/2/13 Trips Schedule, thus this expense is personal |
| 2397 | 2533 | 1/28/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000016404 | Travel Agency Fees | N | AMX | Ascomotal SA | USD | 170.00 | January 2013: New York - London - Barcelona - New York | Personal | No | | 170.00 | | | N/A | Based on Amex charge on 1/29/13, this expense appears to be a travel agency fee related to British Airways flight from London to Barcelona charged on 1/25/13 that was identified as personal per Crowell's 8/2/13 Trips Schedule, thus this fee is determined to be personal |
| 2404 | 2534 | 1/29/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000016404 | Airfare | N | AMX | Ascomotal SA | USD | 45.00 | January 2013: New York - London - Barcelona - New York | Personal | No | | 45.00 | | | N/A | Per Crowell's 7/26/13 Expense Schedule - Personal |

| Ref1 | Ref2 | Date | Vendor | Description | Account | Type | N | AMX | Entity | Cur | Amount | Trip | Category | Allocation | Bus? | Bus Amt | Pers Amt | Notes | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2405 | 2535 | 1/29/2013 | CAREY INTERNATIONAL, INC. | ground transportation for meetings with ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 177.83 | | Personal | | No | | 177.83 | Amex charge on 1/30/13 indicates this was for a pick up on 1/25/13 in London; based on the pick up date this expense is for car service for Rashid's transportation to the airport for his Barcelona trip, the trip was identified as personal Crowell's 8/2/13 Trips Schedule, thus this expense is personal | N/A |
| 2406 | 2536 | 1/29/2013 | DELTA AIR LINES | aifare for bus meetings with QDI | 0000016442 | Airfare | N | AMX | Quality Distribution, Inc | USD | 1,565.90 | | Expense nets to zero | | | 1,565.90 | | Expense nets to zero | N/A |
| 2408 | 2537 | 1/29/2013 | UNITED AIRLINES | flight for business meetings in Lousiana | 0000016442 | Airfare | N | AMX | Quality Distribution, Inc | USD | 1,548.90 | | Personal | | No | | 1,548.90 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2407 | 2538 | 1/29/2013 | DELTA AIR LINES | Refund for airfare | 0000016442 | Airfare | N | AMX | Quality Distribution, Inc | USD | (1,565.90) | | Expense nets to zero | | | (1,565.90) | | Expense nets to zero | N/A |
| 2412 | 2539 | 1/30/2013 | SURREY CADILLAC LIMOSINE | aiport transportation for business meetings with ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 139.82 | | Taxi/Car Service | | No | | 139.82 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2411 | 2540 | 1/30/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business re ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.48 | | Taxi/Car Service | | No | | 35.48 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2409 | 2541 | 1/30/2013 | DELTA AIR LINES | aifare busines meetings with QDI | 0000016442 | Airfare | N | AMX | Quality Distribution, Inc | USD | 1,086.90 | | Personal | | No | | 1,086.90 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2410 | 2542 | 1/30/2013 | MUHAMMAD SAQIB | Late night working taxi | 0000016442 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 10.00 | | Taxi/Car Service | | No | | 10.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2413 | 2543 | 1/31/2013 | CAREY INTERNATIONAL, INC. | ground trans portation for ascometals meetings | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 110.03 | | Personal | | No | | 110.03 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2415 | 2544 | 1/31/2013 | WAILING MGMT INC | ground transportation - metals | 0000016404 | Taxi & Limousine | N | AMX | Metals USA | USD | 16.00 | | Taxi/Car Service | | No | | 16.00 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2414 | 2545 | 1/31/2013 | MONIREH TEHRANI | Emplyee meal while traveling for business | 0000016404 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 49.36 | | Personal | | No | | 49.36 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2416 | 2546 | 2/1/2013 | CAREY INTERNATIONAL, INC. | Ground transportation re meetings with ascometals | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 206.83 | January 2013: New York - London - Barcelona - New York | Business | Fundraising/Ascometal/Welspun | Yes | 206.83 | | Amex charge on 2/1/13 indicates this was for a pick up on 1/24/13 in London; based on the pick up date this expense is for car service for Rashid's transportation in London, per Crowell's 8/2/13 Trips Schedule the trip was determined to be a business expense | Project was allocated from Ascometal SA to Fundraising/Ascometal/Welspun — Yes |
| 2418 | 2547 | 2/1/2013 | FRANGLO | Late night working taxi | 0000016404 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 9.82 | | Personal | | No | | 9.82 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2417 | 2548 | 2/1/2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings with QDI | 0000016404 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 197.66 | January 2013: New York - London - Barcelona - New York | Business | Fundraising/Ascometal/Welspun | Yes | 197.66 | | Amex charge on 2/1/13 indicates this was for a pick up on 1/24/13 in London; based on the pick up date this expense is for car service for Rashid's transportation in London, per Crowell's 8/2/13 Trips Schedule the trip was determined to be a business expense | Project was allocated from Quality Distribution, Inc to Fundraising/Ascometal/Welspun — Yes |
| 2420 | 2549 | 2/1/2013 | VIP CONNECTION INC | ground transportation bus meetings | 0000016442 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | Taxi/Car Service | | No | | 51.84 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2419 | 2550 | 2/1/2013 | VIP CONNECTION INC | ground transportation for bus meetings | 0000016442 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 60.15 | | Taxi/Car Service | | No | | 60.15 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2421 | 2551 | 2/1/2013 | VIP CONNECTION INC | ground transportation for bus meetings | 0000016442 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | Taxi/Car Service | | No | | 51.84 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2422 | 2552 | 2/4/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fees | 0000016574 | Travel Agency Fees | N | AMX | Metals USA | USD | 20.00 | | Personal | | No | | 20.00 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2424 | 2553 | 2/4/2013 | GOGO LLC | Wifi for travel re QDI | 0000016574 | PC-WiFi | N | AMX | Quality Distribution, Inc | USD | 10.00 | January 2013: New York - London - Barcelona - New York | Expense nets to zero | | | 10.00 | | Expense nets to zero | N/A |
| 2423 | 2554 | 2/4/2013 | CA ONE SERVICES INC | Taxi for bus meetings | 0000016574 | PC-WiFi | N | AMX | Quality Distribution, Inc | USD | 21.19 | | Personal | | No | | 21.19 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2425 | 2555 | 2/5/2013 | CAREY INTERNATIONAL, INC. | Ground transportatio for bus meetings re QDI | 0000016574 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 489.31 | January 2013: New York - London - Barcelona - New York | Personal | | No | | 489.31 | Amex charge on 2/1/13 indicates this was for a pick up on 1/27/13 in London; based on the pick up date this expense is for car service for Rashid's transportation from the airport for his Barcelona trip, the trip was identified as personal per Crowell's 8/2/13 Trips Schedule, thus this expense is personal | N/A |
| 2427 | 2556 | 2/6/2013 | LIGHT SOURCE INC | Taxi for bus meetings | 0000016574 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.75 | | Taxi/Car Service | | No | | 13.75 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2428 | 2557 | 2/6/2013 | PAIN D´AVIGNON PLAZA LLC | Employee meals during travel | 0000016574 | Meals - Employees | N | AMX | Quality Distribution, Inc | USD | 14.15 | | Personal | | No | | 14.15 | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2426 | 2558 | 2/6/2013 | GOGO LLC | wifi credit | 0000016574 | PC-WiFi | N | AMX | Quality Distribution, Inc | USD | (10.00) | January 2013: New York - London - Barcelona - New York | Expense nets to zero | | | (10.00) | | Expense nets to zero | N/A |

| ID | No. | Date | Vendor | Description | Account # | Class | Expense Type | N | Card | Entity | Cur | Amount | Trip | Classification | Business? | Business Amt | Personal Amt | Allocation | Explanation | Approved | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | 2559 | 2/7/2013 | ALTAMAREA LLC | Lunch re Metals USA Metals USA: Ali Rashid, Andy Nussbaum and Mark Gordon | 0000016574 | | Meals - Employees | N | AMX | Metals USA | USD | 344.61 | | Personal | No | | 344.61 | | Nothing in calendar about lunch on 2/7/13 at Alta Marea; Relativity Doc # 00427793 IM conversation on 2/7/13 between Michael Reiss and Rashid discussing lunch with Reiss, Edson and Rashid at Marea; although this lunch appears to be with Apollo employees, it's unclear from the documents the business purpose of the lunch thus expense was determined to be personal | | |
| 2429 | 2560 | 2/7/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000016574 | | Travel Agency Fees | N | AMX | Metals USA | USD | 41.00 | January 2013: New York - London - Barcelona - New York | Business & Personal | Partial | 34.42 | 6.58 | Fundraising/Ascometal/Welspun | Based on Amex charge on 2/8/13, this charge appears to be a travel agency fee related to British Airways flights for NY/London/Barcelona/London/NY charged on 1/31/13 that was identified as a partial business expense per Crowell's 7/26/13 Expense Schedule; BDO determined that $7050.70 or 84% ($7050.70/$8399.50) of that flight was business related, thus 84% of this charge was business related, the difference was personal; Per Crowell's 8/2/13 Trips Schedule, this trip relates to Fundraising, Ascometal and Welspun | Yes | Project was allocated from Metals USA to Fundraising/Ascometal/Welspun |
| 2431 | 2561 | 2/7/2013 | MALCOLM MANAGEMENT CORP | Late night working taxi | 0000016574 | Quality Distribution, Inc | Taxi & Limousine | N | AMX | Metals USA | USD | 15.00 | | Taxi/Car Service | No | | 15.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2432 | 2562 | 2/7/2013 | SURREY CADILLAC LIMOSINE | Taxi from airport to home re qdi | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 139.52 | | Taxi/Car Service | No | | 139.52 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2436 | 2563 | 2/8/2013 | VIP CONNECTION INC | ground transportation for bus meetings | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 43.52 | | Taxi/Car Service | No | | 43.52 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2437 | 2564 | 2/8/2013 | VIP CONNECTION INC | ground transportation for bus meetings | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2435 | 2565 | 2/8/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re metals | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 68.47 | | Taxi/Car Service | No | | 68.47 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2439 | 2566 | 2/8/2013 | VIP CONNECTION INC | Ground transportation for business meetings | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2433 | 2567 | 2/8/2013 | ALL TAXI MANAGEMENT INC | Late night working taxi | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 17.00 | | Taxi/Car Service | No | | 17.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2434 | 2568 | 2/8/2013 | TAXI CREDIT CARD CORP | Late night working taxi | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 14.00 | | Taxi/Car Service | No | | 14.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2438 | 2569 | 2/8/2013 | VIP CONNECTION INC | Ground transportation re QDI | 0000016574 | Quality Distribution, Inc | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | Taxi/Car Service | No | | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2440 | 2570 | 2/11/2013 | AVENUE M MANAGEMENT CORP | Taxi regarding Metals USA | 0000016574 | | Taxi & Limousine | N | AMX | Metals USA | USD | 15.50 | | Taxi/Car Service | No | | 15.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2441 | 2571 | 2/12/2013 | EUROSTAR (INTERNET USD) | train from Paris to London for business meetings with ascometals | 0000016862 | | Train and Rail | N | AMX | Ascometal SA | USD | 472.00 | March 2013: New York - Paris - London - New York | Business | Yes | 472.00 | | Ascometal SA | This expense is for a train from Paris to London for Rashid's trip to Paris/London, the trip was determined to be a business expense; Relativity doc # 00383742 email confirmation on 3/11/13 indicating train schedule to depart on 3/13/13 and cost of trip at $472; Per Crowell's 8/2/13 Trips schedule this trip's expenses should be allocated to Ascometal | No | |
| 2442 | 2572 | 2/12/2013 | WINNERS GARAGE INC | Late night working taxi | 0000016862 | Quality Distribution, Inc | Taxi & Limousine | N | AMX | Metals USA | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2443 | 2573 | 2/13/2013 | AT&T MOBILITY II, LLC | Blackberry phone charge | 0000016862 | | Telephone | N | AMX | Metals USA | USD | 294.40 | | Business | Yes | 294.40 | | Management Company | No supporting documentation, however the expense appears to be for a new mobile device. Employee Handbook effective 1/1/2013 does not restrict the purchase of mobile devices. | No | |
| 2444 | 2574 | 2/13/2013 | WINNERS GARAGE INC | Ground transportation for business meetings re QDI | 0000017137 | Quality Distribution, Inc | Taxi & Limousine | N | AMX | Metals USA | USD | 11.50 | | Taxi/Car Service | No | | 11.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2445 | 2575 | 2/14/2013 | LION RESTAURANT GROUP LLC | Dinner meeting with Quality Distribution team: Ali Rashid, Steve Atwood, John Wilson, Gary Enzor, Denny Copeland, Thomas Finkbiner, Johnathan Gold, Troy Joseph, Bo Leslie, Timothy Page | 0000017574 | Quality Distribution, Inc | Meals - Clients | N | AMX | Metals USA | USD | 1,542.98 | | Personal | No | | 1,542.98 | | "Ali Rashid 2011 to 2013 Review" file indicates it was personal; Per 8/1 email from G. McGorty: depends on Apollo policy - was arguably a Business expense, as involved Ali Rashid treating some of his Apollo colleagues at going-away party, attendees: Emily Hagerman (honoree), Ali Rashid, Imran Siddiqui, Chris Edson, Michael Reiss, Alex Sloane, Hilary Amorese, Marissa Howell and some non-Apollo folks; Nothing in calendar related to this event and unable to locate any documents regarding expense; since unable to locate supporting documents, expense determined to be personal | N/A | |

| | | Date | Vendor | Description | Account | Category | N | Card | Entity | Cur | Amount | | Service | Y/N | Amt | Amt | | Dept | Note | Y/N | Note2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | 2576 | 2/14/2013 | TARNVIR SINGH | Late night working taxi | 0000016862 | Taxi & Limousine | N | AMX | | USD | 12.50 | | Taxi/Car Service | No | 12.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2448 | 2577 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000016862 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 182.37 | | Taxi/Car Service | No | 182.37 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2450 | 2578 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000016862 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 116.74 | | Taxi/Car Service | No | 116.74 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2449 | 2579 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000017865 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 182.37 | | Expense nets to zero | | 182.37 | | | | Expense nets to zero | N/A | |
| 2453 | 2580 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000017865 | Taxi & Limousine | N | AMX | Ascometal SA | USD | (182.37) | | Expense nets to zero | | (182.37) | | | | Expense nets to zero | N/A | |
| 2451 | 2581 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000017865 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 116.74 | | Expense nets to zero | | 116.74 | | | | Expense nets to zero | N/A | |
| 2452 | 2582 | 2/15/2013 | SURREY CADILLAC LIMOSINE | airport transportation for business meetings with ascometals | 0000017865 | Taxi & Limousine | N | AMX | Ascometal SA | USD | (116.74) | | Expense nets to zero | | (116.74) | | | | Expense nets to zero | N/A | |
| 2447 | 2583 | 2/15/2013 | NOBU 57 LLC | Luch meeting with Metals USA team - Ali Rashid, William Bennett, Lourenco Goncalves, Will Smith and John Hagerman | 0000017483 | Meals - Clients | N | AMX | Metals USA | USD | 243.44 | | Business | Yes | 243.44 | | | Realogy | Calendar on 2/15/13 indicates "12:30 pm - Nobu57"; Relativity Doc # 00406160 2/13/13 email exchange between Rashid and Malcolm Levine (Corvex Management) discussing lunch at Nobu on 2/15/13. Relativity Doc # 00427372 2/6/13 email exchange between Rashid and Malcolm Levine discussing getting together for lunch in the following week, Rashid writes he "can go to any of the Apollo staples". No indication from emails that this is not business related. Per Rashid's 7/17 comments, project is Realogy, no indication this is incorrect. | Yes | Project was allocated from Metals USA to Realogy |
| 2454 | 2584 | 2/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 140.54 | | Taxi/Car Service | No | 140.54 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2455 | 2585 | 2/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 100.07 | | Taxi/Car Service | No | 100.07 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2456 | 2586 | 2/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 47.68 | | Taxi/Car Service | No | 47.68 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2457 | 2587 | 2/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 43.52 | | Taxi/Car Service | No | 43.52 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2458 | 2588 | 2/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 43.52 | | Taxi/Car Service | No | 43.52 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2459 | 2589 | 2/16/2013 | TALLY LEASING CORPORATION | Late night working taxi | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 12.50 | | Taxi/Car Service | No | 12.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2460 | 2590 | 2/17/2013 | CELLCO PARTNERSHIP | blackberry charge | 0000016862 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No | |
| 2461 | 2591 | 2/20/2013 | LILLY INTERNATIONAL 2T81 | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2463 | 2592 | 2/21/2013 | SURREY CADILLAC LIMOSINE | Taxi ride to/from airport for BMO conf | 0000016862 | Taxi & Limousine | N | AMX | | USD | 211.58 | | Taxi/Car Service | No | 211.58 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2462 | 2593 | 2/21/2013 | SIVI CAB CORP-9J52 | Taxi taken during BMO Conference | 0000016862 | Taxi & Limousine | N | AMX | | USD | 14.50 | | Taxi/Car Service | No | 14.50 | | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2466 | 2594 | 2/22/2013 | AMERICAN AIRLINES INC | Airfare for BMO Conference | 0000016862 | Airfare | N | AMX | Metals USA | USD | 757.14 | February 2013: New York - Miami - New York | Business | Yes | 757.14 | | | Business Development | Per Travel Leaders 2013 Schedule, this charge is for a flight from Miami to NY on 2/27/13, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Yes | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2467 | 2595 | 2/22/2013 | DELTA AIR LINES | Airfare for BMO Conference | 0000016862 | Airfare | N | | AMX | | USD | 1,058.90 | February 2013: New York - Miami - New York | Business | Yes | 1,058.90 | Business Development | Per Travel Leaders 2013 Schedule, this charge is for a flight from NY to Fort Lauderdale on 2/25/13; Calendar on 2/25/13 indicates "Meeting: ALI RASHID & Altus Minerals (Brian Dalton)" and "Meeting: ALI RASHID & Imagold (Steve Letwin) at the Westin in Florida, on 2/26/13 indicates "Meeting: ALI RASHID & Cliffs Natural Resources (Joseph Carrabba)", "Meeting: ALI RASHID & Walter Energy (Walter Scheller)", "Meeting: Ali Rashid & Manabi (Ricardo Antunes)" and "Meeting with Major Drilling - Confirmed" at the Westin in Florida; Relativity doc # 00380719 email exchange on 2/19/13 indicating confirmation for Global Metals & Mining Conference on 2/24/13 - 2/27/13; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2464 | 2596 | 2/22/2013 | AIRLINES RPRTING CORPTAF | Travel agency fee - BMO Conference | 0000016862 | Travel Agency Fees | N | | AMX | | USD | 45.00 | February 2013: New York - Miami - New York | Business | Yes | 45.00 | Business Development | This expense is for travel agency service fee for Rashid's trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2465 | 2597 | 2/22/2013 | ALL TAXI MANAGEMENT INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 12.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2468 | 2598 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 60.15 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2469 | 2599 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 60.15 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2470 | 2600 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 55.99 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2471 | 2601 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 47.68 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2472 | 2602 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 40.47 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2473 | 2603 | 2/22/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | Quality Distribution, Inc | AMX | | USD | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2476 | 2604 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Hotel Lodging for BMO Conference | 0000017483 | Hotel & Lodging | N | | AMX | | USD | 559.00 | February 2013: New York - Miami - New York | Business | Yes | 559.00 | Business Development | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00381922 Westin invoice on 2/26/13 indicates this is for one night on 2/24/13 (per Relativity doc # 00381152, Rashid had a reservation for 2/24/13, however he did not check-in until 2/25/13); Invoice indicates room rate was $559; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the adjusted 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris, which is above the room rate and within the adjusted policy limit; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2478 | 2605 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Hotel taxes for | 0000017483 | Hotel Taxes | N | | AMX | | USD | 61.49 | February 2013: New York - Miami - New York | Business | Yes | 61.49 | Business Development | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00381922 Westin invoice on 2/26/13 indicates this is for one night hotel tax on 2/24/13 (per Relativity doc # 00381152, Rashid had a reservation for 2/24/13, however he did not check-in until 2/25/13); Invoice indicates room rate was $559 and the tax on the room was $61.49 ($33.54+$27.95); per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the adjusted 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris, which is above the room rate and within the adjusted policy limit; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |

| | | | | | | | | | | | | | | | | | Notes | | Notes 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2480 | 2606 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meal BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 28.09 | February 2013: New York - Miami - New York | Personal | No | 28.09 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is for a gift shop charge on 2/25/13 while on his trip to Fort Lauderdale/Miami; the business purpose of this expense is not clear, thus it was determined to be a personal expense | N/A | | |
| 2482 | 2607 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meal BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 7.95 | February 2013: New York - Miami - New York | Business | Yes | 7.95 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is related to Rashid's meal on 2/26/13 while on his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2484 | 2608 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meal BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 6.10 | February 2013: New York - Miami - New York | Business | Yes | 6.10 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is related to Rashid's meal on 2/26/13 while on his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2479 | 2609 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meal during BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 43.88 | February 2013: New York - Miami - New York | Business | Yes | 43.88 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is related to Rashid's meal on 2/25/13 while on his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2483 | 2610 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meal during BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 7.42 | February 2013: New York - Miami - New York | Business | Yes | 7.42 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is related to Rashid's meal on 2/25/13 while on his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2477 | 2611 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Employee meals during BMO Conference | 0000017483 | Meals - Employees | N | AMX | | USD | 106.48 | February 2013: New York - Miami - New York | Business | Yes | 106.48 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is related to Rashid's meal on 2/25/13 while on his trip to Fort Lauderdale/Miami and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowance meal allowance to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| 2481 | 2612 | 2/25/2013 | WESTIN DIPLOMAT RESORT | Internet during stay BMO Conference | 0000017483 | PC-WiFi | N | AMX | | USD | 17.95 | February 2013: New York - Miami - New York | Business | Yes | 17.95 | | Relativity doc # 00381922 the Westin invoice on 2/26/13 indicates this expense is for internet access while in Fort Lauderdale/Miami, the trip was determined to be a business expense and expense appears reasonable; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development | Yes |
| Not on Ali's Sch | 2613 | 2/25/2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus travel re: Ascometals | 0000017897 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 120.88 | February 2013: New York - Miami - New York | Business | Yes | 120.88 | | Carey Service schedule indicates this was for a pick up on 2/25/13 in Fort Lauderdale; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project was allocated from Ascometal SA to Business Development | Yes |
| 2475 | 2614 | 2/25/2013 | HOLIDAY CVS, L.L.C. | Meals during travel for bus meetings with Metals USA | 0000017828 | Meals - Employees | N | AMX | Metals USA | USD | 12.37 | February 2013: New York - Miami - New York | Business | Yes | 12.37 | | This expense appears to be related to Rashid's meals during his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Business Development | Project was allocated from Metals USA to Business Development | Yes |
| 2474 | 2615 | 2/25/2013 | GOGO LLC | Wifi for meeings in FL with metals usa | 0000017828 | PC-WiFi | N | AMX | Metals USA | USD | 10.00 | February 2013: New York - Miami - New York | Expense nets to zero | | 10.00 | | Expense nets to zero | Yes | This expense was charged to Metals USA, the subsequent credit does not indicate a project (per PW, when no project is indicated the expense is charged to the management company) | |

| # | ID | Date | Vendor | Description | Invoice # | Category | | Card | Currency | Amount | | Period | Purpose | | Amount | Amount | Dept | | Notes | Notes 2 |
|---|----|----|--------|-------------|-----------|----------|--|------|----------|--------|--|--------|---------|--|--------|--------|------|--|-------|---------|
| 2488 | 2616 | 2/26/2013 | WESTIN DIPLOMAT RESORT | Lodging during stay at BMO Conference | 0000017483 | Hotel & Lodging | N | AMX | USD | 559.00 | | February 2013: New York - Miami - New York | Business | Yes | 559.00 | | Business Development | | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00381922 Westin invoice on 2/26/13 indicates this is for one night on 2/24/13 (per Relativity doc # 00381152, Rashid had a reservation for 2/24/13, however he did not check-in until 2/25/13); Invoice indicates room rate was $559; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris, which is above the room rate and within the adjusted policy limit; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |
| 2489 | 2617 | 2/26/2013 | WESTIN DIPLOMAT RESORT | Hotel Taxes for BMO Conference | 0000017483 | Hotel Taxes | N | AMX | USD | 61.49 | | February 2013: New York - Miami - New York | Business | Yes | 61.49 | | Business Development | | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00381922 Westin invoice on 2/26/13 indicates this is for one night hotel tax on 2/24/13 (per Relativity doc # 00381152, Rashid had a reservation for 2/24/13, however he did not check-in until 2/25/13); Invoice indicates room rate was $559 and the tax on the room was $61.49 ($33.54+$27.95); per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris, which is above the room rate and within the adjusted policy limit; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |
| 2487 | 2618 | 2/26/2013 | LA GUARDIA USA, LLC | Employee meal during travel for BMO conference in Florida | 0000017137 | Meals - Employees | N | AMX | USD | 7.07 | | February 2013: New York - Miami - New York | Business | Yes | 7.07 | | Business Development | | This expense appears to be related to Rashid's meal at LaGuardia during his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |
| 2485 | 2619 | 2/26/2013 | CAREY INTERNATIONAL, INC. | Ground transportation during BMO Conference | 0000016862 | Taxi & Limousine | N | AMX | USD | 314.17 | | February 2013: New York - Miami - New York | Business | Yes | 314.17 | | Metals USA | | Car Service schedule indicates this was for a pick up on 2/26/13 in Fort Lauderdale; this expense is for car service for Rashid's trip while in Miami/Ft. Lauderdale, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Metals USA | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Metals USA |
| 2486 | 2620 | 2/26/2013 | CAREY INTERNATIONAL, INC. | Ground transportation during BMO Conference | 0000016862 | Taxi & Limousine | N | AMX | USD | 144.92 | | February 2013: New York - Miami - New York | Business | Yes | 144.92 | | Business Development | | Car Service schedule indicates this was for a pick up on 2/25/13 in Fort Lauderdale;  this expense is for car service for Rashid's trip while in Miami/Ft. Lauderdale, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |
| 2498 | 2621 | 2/27/2013 | GOGO LLC | Wifi refund | 0000016862 | PC-WiFi | N | AMX | USD | (10.00) | | February 2013: New York - Miami - New York | Expense nets to zero | | (10.00) | | Expense nets to zero | | Original expense was charged to Metals USA, the project for this credit is not identified (per PW, when no project is indicated the expense is charged to the management company) | |
| 2497 | 2622 | 2/27/2013 | CAREY INTERNATIONAL, INC. | ground transportation BMO conf | 0000016862 | Taxi & Limousine | N | AMX | USD | 118.44 | | February 2013: New York - Miami - New York | Business | Yes | 118.44 | | Business Development | | Car Service schedule indicates this was for a pick up on 2/27/13 in Miami; this expense is for car service for Rashid's trip while in Miami/Ft. Lauderdale, the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project not identified on Expense Report (per PW when no project is indicated, expense is charged to the management company), however, BDO allocated expense to Business Development |
| 2490 | 2623 | 2/27/2013 | 2201 COLLINS FEE LLC | Hotel Lodging | 0000017483 | Hotel & Lodging | N | AMX | Metals USA | USD | 689.00 | | February 2013: New York - Miami - New York | Over Policy Limit | Partial | 600.00 | 89.00 | Business Development | Yes | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00383171 W Hotel invoice on 3/26/13 indicates this is for one night on 2/26/13; Invoice indicates room rate was $689; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris ($500 +($500 * 20%)); applied the $600 rate to the $689 to determine the business portion of this expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Project was allocated from Metals USA to Business Development |

| # | ID | Date | Vendor | Description | Account | Category | Flag | Pay | Entity | Curr | Amount | Trip | Status | Sub | Bus? | Business | Personal | Variance | Dept | Explanation | Charge? | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2491 | 2624 | 2/27/2013 | 2201 COLLINS FEE LLC | Hotel Taxes during Hotel Stay | 0000017483 | Hotel Taxes | N | AMX | Metals USA | USD | 89.57 | February 2013: New York - Miami - New York | Over Policy Limit | Partial | | | 78.00 | 11.57 | Business Development | This expense is related to Rashid's hotel stay for his trip to Fort Lauderdale/Miami, the trip was determined to be a business expense; Relativity Doc # 00383171 W Hotel invoice on 3/6/13 indicates this is for one night hotel tax on 2/26/13; Invoice indicates room rate was $689 and the tax on the room was $89.57 ($48.23+$41.34); per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris ($500 +($500 * 20%)); calculated the tax rate to be 13% and applied that to the $600 rate to determine the allowable tax for the business portion of this expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Yes | Project was allocated from Metals USA to Business Development |
| 2492 | 2625 | 2/27/2013 | 2201 COLLINS FEE LLC | Employee Meal during hotel stay | 0000017483 | Meals - Employees | N | AMX | Metals USA | USD | 88.90 | February 2013: New York - Miami - New York | Personal | No | | | 88.90 | | Business Development | Per Crowell's 7/29/13 Expense Schedule - Personal | N/A | |
| 2495 | 2626 | 2/27/2013 | 2201 COLLINS FEE LLC | Employee meals during hotel stay | 0000017483 | Meals - Employees | N | AMX | Metals USA | USD | 6.25 | February 2013: New York - Miami - New York | Business | Yes | | 6.25 | | | Business Development | Relativity doc # 00383171 the W Hotel invoice on 3/6/13 indicates this expense is related to Rashid's meal on 2/27/13 while on his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Yes | Project was allocated from Metals USA to Business Development |
| 2494 | 2627 | 2/27/2013 | 2201 COLLINS FEE LLC | (Other Expenses) | 0000017483 | PC-WiFi | N | AMX | Metals USA | USD | 14.95 | February 2013: New York - Miami - New York | Business | Yes | | 14.95 | | | Business Development | Relativity doc # 00383171 indicates this expense is for internet access while in Fort Lauderdale/Miami, the trip was determined to be a business expense and expense appears reasonable; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Yes | Project was allocated from Metals USA to Business Development |
| 2496 | 2628 | 2/27/2013 | BOSTON CULINARY GROUP | ground transportation for business meetings re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 3.80 | February 2013: New York - Miami - New York | Business | Yes | | 3.80 | | | Business Development | This expense appears to be for coffee for Rashid during his trip to Fort Lauderdale/Miami and appears to be reasonable; the trip was determined to be a business expense; per Crowell's 8/2/13 Trips Schedule, this expense should be charged to Business Development | Yes | Project was allocated from Metals USA to Business Development |
| 2493 | 2629 | 2/27/2013 | 2201 COLLINS FEE LLC | (Other Expenses) | 0000017483 | Miscellaneous Expense | Y | AMX | Metals USA | USD | 20.75 | February 2013: New York - Miami - New York | Personal | No | | | 20.75 | (20.75) | | Per Crowell's 7/29/13 Expense Schedule - Personal | N/A | |
| 2499 | 2630 | 2/28/2013 | 2201 COLLINS FEE LLC | Employee meal during hotel stay for meetings with metals usa | 0000017483 | Meals - Employees | N | AMX | Metals USA | USD | 6.25 | February 2013: New York - Miami - New York | Personal | No | | | 6.25 | | | Relativity doc # 00383171 the W Hotel invoice on 3/6/13 indicates this expense is part of a total charge for Bliss (spa) on 2/26/13 while on his trip to Fort Lauderdale/Miami, the total amount of the Bliss charge was $177.00, which was offset by two guest credits on the invoice for $50.00 and $100.00, the part of the remaining balance of $20.75 was already identified as personal per Crowell's 7/29/13 Expense Schedule, this is the other part of the remaining balance, the business purpose of this expense is not clear, thus it was determined to be a personal expense | N/A | |
| 2500 | 2631 | 3/1/2013 | AIR FRANCE | Airfare to Paris for business meetings with Ascometals | 0000016862 | Airfare | N | AMX | Ascometal SA | USD | 12,183.20 | March 2013: New York - Paris - London - New York | Business | Yes | | 12,183.20 | | | Ascometal SA | for a flight from NY to Paris on 3/13/13; Calendar on 3/12/13 indicates "Asco SC Meeting" in Paris, on 3/13/13 "Meeting with Eramet" and "Lunch Mtg at le Dome" in Paris, on 3/14/13 "Meeting with Ravi Jhunjhunwala" in London Office "11am GMT - David Hammond" and "GrafTech Lunch" in Apollo London; Relativity doc # 00445490 email chain on 3/7/13-3/8/13 with Michael Reiss, "pierre.vareille@constellium.com" Garth Turner, and Rashid discussing Asco SC meeting Tuesday (3/12/13) in Paris; Relativity doc # 00411611 email exchange on 3/13/13 with Victor Polard (@wanadoo.fr) and Rashid, where Polard thanked Rashid for coming and visiting today (3/13/13) regarding Ascometals; Relativity doc # 00445613 email exchange on 3/8/13 with Richard Thomson, Michael Reiss and Rashid discussing Ascometal London office video conference which Rashid indicated he would try to join; Relativity doc # 00445735 email exchange on 3/10/13 with Ravi Singhri (Apollo) and Rashid discussing meeting | No | |
| 2501 | 2632 | 3/1/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000016862 | Airfare | N | AMX | Ascometal SA | USD | 45.00 | March 2013: New York - Paris - London - New York | Business | Yes | | 45.00 | | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris/London, the trip was determined to be a business expense; Per Crowell's 8/2/13 trips schedule this trip's expenses should be allocated to Ascometal | No | |
| 2502 | 2633 | 3/1/2013 | AMERICAN AIRLINES INC | Travel from London for business meetings with Asco metals | 0000016862 | Airfare | N | AMX | Ascometal SA | USD | 9,390.00 | March 2013: New York - Paris - London - New York | Expense nets to zero | | | 9,390.00 | | | | Expense nets to zero | N/A | |
| 2508 | 2634 | 3/1/2013 | VIP CONNECTION INC | Taxi for business meetings re QDI | 0000016862 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 29.94 | | Taxi/Car Service | No | | | 29.94 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

Privileged and Confidential

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | 2635 | 3/1/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2506 | 2636 | 3/1/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 51.84 | | | Taxi/Car Service | No | 51.84 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2503 | 2637 | 3/1/2013 | CITITAXI FUNDING LLC | Ground transportation for business meetings re QDI | 0000017137 | Taxi & Limousine | N | AMX | Realogy | USD | 12.00 | | | Taxi/Car Service | No | 12.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2504 | 2638 | 3/1/2013 | VIP CONNECTION INC | Ground transportation for business meetings re Realogy | 0000017137 | Taxi & Limousine | N | AMX | Realogy | USD | 55.99 | | | Taxi/Car Service | No | 55.99 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2507 | 2639 | 3/1/2013 | VIP CONNECTION INC | Ground transportation for business meetings re Realogy | 0000017137 | Taxi & Limousine | N | AMX | Realogy | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2509 | 2640 | 3/4/2013 | SAHARA PLAZA LLC | Ground transportation for business meetings re QDI | 0000017483 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.92 | | | Personal | No | 35.92 | | Per Crowell's 8/2/13 Expense Schedule: AGM Lunch with Apollo colleagues Reiss, Sloane, and Edson. Email corroboration. Amex on 3/5/13 indicates expense is for Todd English Food Hall; Unable to locate any documents regarding lunch with attendees identified in Crowell's 8/2/13 Expense Schedule, however Relativity doc # 00409777 email exchange on 3/4/13 from Alexander Sloane to Rashid and Michael Reiss indicating Sloane was already at "the sandwich shop" suggesting Rashid was not at lunch with identified attendees on 3/4/13 and Relativity doc # 00410034 email exchange on 3/5/13 with Alexander Sloane, Michael Reiss, Christopher Edson and Rashid, indicate at 1:36 on that date Sloane was "on [his] way back now" suggesting he could not have been at lunch with Rashid on 3/5/13; this expense appears to be personal | N/A |
| 2510 | 2641 | 3/5/2013 | AVIVA YALOZ | Late nigh hworking taxi | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 14.50 | | | Taxi/Car Service | No | 14.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2511 | 2642 | 3/5/2013 | SUFI MANAGEMENT INC - 9 | taxi for business purpose | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 8.90 | | | Taxi/Car Service | No | 8.90 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2512 | 2643 | 3/6/2013 | FOOD 2 LEX LLC | Dinner re Ascomentasl with Ali Rashid, Richard Park (DB), Michael Reiss | 0000017483 | Meals - Clients | N | AMX | Ascometal SA | USD | 88.89 | | | Personal | No | 88.89 | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2513 | 2644 | 3/6/2013 | SURREY CADILLAC LIMOSINE | To/From airport for meeting with Ascometals | 0000017357 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 116.74 | | | Taxi/Car Service | No | 116.74 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2514 | 2645 | 3/6/2013 | SURREY CADILLAC LIMOSINE | To/From airport for meeting with Ascometals | 0000017357 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 116.74 | | | Taxi/Car Service | No | 116.74 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2516 | 2646 | 3/8/2013 | BRITISH AIRWAYS ARC US | Airfare for Ascometals meeting in London. Return Flight from London to NY | 0000017357 | Airfare | N | AMX | Ascometal SA | USD | 11,251.40 | March 2013: New York - Paris - London - New York | | Business | Yes | 11,251.40 | Ascometal SA | Per Travel Leaders 2013 Schedule, this charge is for a flight from London to NY on 3/15/13;the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule this trip's expenses should be allocated to Ascometal | No |
| 2515 | 2647 | 3/8/2013 | AMERICAN AIRLINES INC | London/Paris airfare refund | 0000017357 | Airfare | N | AMX | Ascometal SA | USD | (9,390.00) | March 2013: New York - Paris - London - New York | | Expense nets to zero | | (9,390.00) | | Expense nets to zero | |
| 2522 | 2648 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 52.07 | | | Taxi/Car Service | No | 52.07 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2523 | 2649 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 47.12 | | | Taxi/Car Service | No | 47.12 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2524 | 2650 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2525 | 2651 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re: metals usa | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.21 | | | Taxi/Car Service | No | 35.21 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2517 | 2652 | 3/8/2013 | STYLE MANAGEMENT COMPANY | Late night working taxi | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 16.50 | | | Taxi/Car Service | No | 16.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2518 | 2653 | 3/8/2013 | VIP CONNECTION INC | ground transportation re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 100.79 | | | Taxi/Car Service | No | 100.79 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2519 | 2654 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017357 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 77.13 | | | Taxi/Car Service | No | 77.13 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| # | ID | Date | Vendor | Description | Doc # | Category | Flag | Pmt | Merchant | Curr | Amount | Trip | Classification | Status | Amt1 | Amt2 | Entity | Notes | Final |
|---|----|------|--------|-------------|-------|----------|------|-----|----------|------|--------|------|----------------|--------|------|------|--------|-------|-------|
| 2520 | 2655 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017357 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 64.60 | | Taxi/Car Service | No | 64.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2521 | 2656 | 3/8/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017357 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 57.10 | | Taxi/Car Service | No | 57.10 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2527 | 2657 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging ascometal meetings in London | 0000017574 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 669.63 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 554.45 | 115.18 | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2534 | 2658 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel taxes | 0000017574 | Hotel Taxes | N | AMX | Ascometal SA | USD | 13.39 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 13.39 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2528 | 2659 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 48.21 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 48.21 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2529 | 2660 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 36.16 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 36.16 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533 | 2661 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging meals ascometal meetings in London | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 24.11 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 24.11 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2530 | 2662 | 3/11/2013 | MANDARIN ORIENTAL PARIS | Hotel lodging meals meals ascometal meetings in London | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 29.46 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 29.46 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of | No |
| 2531 | 2663 | 3/11/2013 | MANDARIN ORIENTAL PARIS | wifi during lodging ascometal meetings in London | 0000017574 | PC-WiFi | N | AMX | Ascometal SA | USD | 26.79 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 26.79 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2532 | 2664 | 3/11/2013 | MANDARIN ORIENTAL PARIS | wifi during lodging ascometal meetings in London | 0000017574 | PC-WiFi | N | AMX | Ascometal SA | USD | 26.78 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 26.78 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2526 | 2665 | 3/11/2013 | CHECKER MANAGEMENT CORP. | Late night working taxi | 0000017357 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.20 | | Taxi/Car Service | No | 13.20 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2535 | 2666 | 3/12/2013 | MANDARIN ORIENTAL PARIS | Hotel Lodging ascometal meetings in London | 0000017574 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 669.63 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 669.63 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2540 | 2667 | 3/12/2013 | MANDARIN ORIENTAL PARIS | Hotel taxes ascometal meetings in London | 0000017574 | Hotel Taxes | N | AMX | Ascometal SA | USD | 13.40 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 13.40 | | Ascometal SA | the Expense Report items for Mandarin Oriental Paris for $669.63, $13.39, $48.21, $36.16, $24.11, $29.46, $26.79, $26.78, $669.63, and $13.40; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 hotel invoice indicates check-in on 3/11/13 and check out was on 3/13/13 and room rate was 500 EUROS (467.29 plus assumed 7% VAT); based on invoice, total accommodation charges for hotel stay were $1,339.26 (467.29 EUROS plus 7% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include minibar (14.00 EUROS or $18.75), two charges for laundry (62.00 EUROS or $83.03 and 63 EUROS or $84.37), and Spa du Mandarin (24.00 EUROS or $32.14); minibar and one laundry charge were determined to be business expenses for a total of $103.12 (per the 11/2011 Apollo T&E Policy reasonable laundry costs), however other laundry charge and spa were determined to be personal for a total of | No |
| 2536 | 2668 | 3/12/2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 50.27 | March 2013: New York - Paris - London - New York | Personal | No | 50.27 | | | Amex charge of $175.93 on 3/13/13 combines the Expense Report items for Mandarin Oriental Paris for $50.27, $49.26, $38.87, and $37.53; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 Mandarin Oriental Paris invoice dated 3/12/13 indicates these combined expense are for "paid out cash advance fo" and "miscellaneous 19.6%", based on communication with the hotel, this could be for various purposes, including taxi services or cash given to the guest, since there is limited documentation for this, BDO determined this to be a personal expense; per hotel on 8/19/13, this charge was for cash given directly to the guest | N/A |
| 2537 | 2669 | 3/12/2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 49.26 | March 2013: New York - Paris - London - New York | Personal | No | 49.26 | | | Amex charge of $175.93 on 3/13/13 combines the Expense Report items for Mandarin Oriental Paris for $50.27, $49.26, $38.87, and $37.53; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 Mandarin Oriental Paris invoice dated 3/12/13 indicates these combined expense are for "paid out cash advance fo" and "miscellaneous 19.6%", based on communication with the hotel, this could be for various purposes, including taxi services or cash given to the guest, since there is limited documentation for this, BDO determined this to be a personal expense; per hotel on 8/19/13, this charge was for cash given directly to the guest | N/A |
| 2538 | 2670 | 3/12/2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 38.87 | March 2013: New York - Paris - London - New York | Personal | No | 38.87 | | | Amex charge of $175.93 on 3/13/13 combines the Expense Report items for Mandarin Oriental Paris for $50.27, $49.26, $38.87, and $37.53; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 Mandarin Oriental Paris invoice dated 3/12/13 indicates these combined expense are for "paid out cash advance fo" and "miscellaneous 19.6%", based on communication with the hotel, this could be for various purposes, including taxi services or cash given to the guest, since there is limited documentation for this, BDO determined this to be a personal expense; per hotel on 8/19/13, this charge was for cash given directly to the guest | N/A |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | 2671 | 3/12/2013 | MANDARIN ORIENTAL PARIS | (Other Expenses) | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 37.53 | March 2013: New York - Paris - London - New York | Personal | No | 37.53 | | | Amex charge of $175.93 on 3/13/13 combines the Expense Report items for Mandarin Oriental Paris for $50.27, $49.26, $38.87, and $37.53; these expense items relate to Rashid's hotel stay while in Paris for his Paris/London trip; Relativity doc # 00386204 Mandarin Oriental Paris invoice dated 3/12/13 indicates these combined expense are for "paid out cash advance fo" and "miscellaneous 19.6%", based on communication with the hotel, this could be for various purposes, including taxi services or cash given to the guest, since there is limited documentation for this, BDO determined this to be a personal expense; per hotel on 8/19/13, this charge was for cash given directly to the guest | N/A |
| 2541 | 2672 | 3/14/2013 | AT&T MOBILITY II, LLC | Blackberry Expense | 0000017483 | Blackberry | N | AMX | | USD | 219.22 | | Business | Yes | 219.22 | | Management Company | No supporting documentation found, however there are monthly AT&T charges for approximately the same amount, thus this expense seems reasonable. | No |
| 2542 | 2673 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Lodging at hotel stay during business meetings with Ascometals | 0000017574 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 793.48 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 364.06 | 429.42 | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | |
| 2550 | 2674 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Hotel Taxes for hotel stay during business meetings with Ascometals | 0000017574 | Hotel Taxes | N | AMX | Ascometal SA | USD | 15.56 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 15.56 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No |
| 2549 | 2675 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Employee meal during hotel stay during business meetings with Ascometals | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 28.78 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 28.78 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | 2676 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Employee meal during hotel stay during business meetings with Ascometals | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 10.40 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 10.40 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2553 | 2677 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Employee meals during hotel stay during business meetings with Ascometals | 0000017574 | Meals - Employees | N | AMX | Ascometal SA | USD | 1.55 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 1.55 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2543 | 2678 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | laundry during hotel stay during business meetings with Ascometals | 0000017574 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 183.59 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 183.59 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2548 | 2679 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | WiFi during hotel stay | 0000017574 | PC-WiFi | N | AMX | Ascometal SA | USD | 31.12 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 31.12 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2551 | 2680 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Wifi during hotel stay | 0000017574 | PC-WiFi | N | AMX | Ascometal SA | USD | 12.45 | | March 2013: New York - Paris - London - New York | | Business & Personal | Partial | 12.45 | | Ascometal SA | the change of expenses to 20% so combine the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2554 | 2681 | 3/15/2013 | SURREY CADILLAC LIMOSINE | Transportation to/from airport for business meetings with Ascometals | 0000017483 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 161.23 | | | | Taxi/Car Service | No | | 161.23 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2545 | 2682 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | (Other Expenses) | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 58.34 | | March 2013: New York - Paris - London - New York | | Business & Personal | Partial | 58.34 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2544 | 2683 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 58.35 | | March 2013: New York - Paris - London - New York | | Business & Personal | Partial | 58.35 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |
| 2546 | 2684 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 58.34 | | March 2013: New York - Paris - London - New York | | Business & Personal | Partial | 58.34 | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No | |

| Line | ID | Date | Vendor | Description | Acct | Category | | AMX | Entity | Curr | Amount | Trip | Class | Status | Amount | Amount | | Entity | Notes | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | 2685 | 3/15/2013 | FOUR SEASONS HOTEL LONDON | Taxi during lodging and bus trip to Paris for meetings with Ascometals | 0000017574 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 58.34 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 58.34 | | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No |
| 2555 | 2686 | 3/15/2013 | VIP CONNECTION INC | ground transportation for business meetings re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 52.07 | | Taxi/Car Service | No | | 52.07 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2556 | 2687 | 3/15/2013 | VIP CONNECTION INC | ground transportation for business meetings re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 52.07 | | Taxi/Car Service | No | | 52.07 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2557 | 2688 | 3/15/2013 | VIP CONNECTION INC | ground transportation for business meetings re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 43.71 | | Taxi/Car Service | No | | 43.71 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2558 | 2689 | 3/15/2013 | VIP CONNECTION INC | ground transportation for business meetings re Metals USA | 0000017483 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.36 | | Taxi/Car Service | No | | 35.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2559 | 2690 | 3/15/2013 | VIP CONNECTION INC | Ground transportation for business meetings re QDI | 0000017483 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 35.36 | | Taxi/Car Service | No | | 35.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2560 | 2691 | 3/16/2013 | FOUR SEASONS HOTEL LONDON | Hotel Lodging for hotel stay during business meetings with Ascometals | 0000017574 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 793.49 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 793.49 | | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No |
| 2561 | 2692 | 3/16/2013 | FOUR SEASONS HOTEL LONDON | Hotel Taxes for hotel stay during business meetings with Ascometals | 0000017574 | Hotel Taxes | N | AMX | Ascometal SA | USD | 15.55 | March 2013: New York - Paris - London - New York | Business & Personal | Partial | 15.55 | | | Ascometal SA | the Expense Report items for Four Seasons Hotel for $793.48, $15.56, $28.78, $10.40, $1.55, $183.59, $31.12, $12.45, $58.34, $58.35, $58.34, $58.34, $793.49, and $15.55; this expense appears to be for two nights stay for Rashid's Paris-London trip; Relativity doc # 00385258 indicates check-in on 3/13/13 and check out was on 3/15/13 and room rate was 510 GBP (425.00 GBP plus assumed 20% VAT); based on invoice, total accommodation charges for hotel stay were $1,020.00 (425.00 GBP plus 20% VAT times two nights using the exchange rate per Amex statement); other charges on the invoice include internet access (40.00 GBP or $62.23), restaurant (18.50 GBP or $28.78), "Paid out" (150.00 GBP or $233.38), laundry (118.00 GBP or $183.59), room service (7.68 GBP or $11.95) and spa gratuities (8.00 GBP or $12.45); internet access, restaurant and room service were determined to be business expenses for a total of $102.97, however paid out, laundry (Rashid already received laundry reimbursement for this | No |
| 2562 | 2693 | 3/17/2013 | CELLCO PARTNERSHIP | blackberry charge | 0000017574 | Telephone | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | | Management Company | Rashid had previously indicated in the Review file that this expense was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 2563 | 2694 | 3/18/2013 | GOTHAM YELLOW LLC | Late night working taxi | 0000017574 | Taxi & Limousine | N | AMX | Metals USA | USD | 13.00 | | Taxi/Car Service | No | | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| Seq | Ref | Date | Vendor | Description | Account | Type | Flag | Card | Entity | Cur | Amount | Period | Classification | Bus? | Amount | Entity 2 | Flag | Note | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2564 | 2695 | 3/19/2013 | WHITE AND BLUE GROUP CORP | Late night working taxi | 0000017897 | Taxi & Limousine | | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2565 | 2696 | 3/21/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000017959 | Travel Agency Fees | | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2566 | 2697 | 3/21/2013 | NATIONAL RR PSGR CORP | Rail ticket for bus travel to phildelphia re metals usa | 0000017897 | Train and Rail | | AMX | Metals USA | USD | 170.00 | | Personal | No | 170.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2567 | 2698 | 3/21/2013 | NATIONAL RR PSGR CORP | Refund rail ticket | 0000017897 | Train and Rail | | AMX | Metals USA | USD | (73.00) | | Personal | No | (73.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2568 | 2699 | 3/21/2013 | NYC-TAXI VERIFONE | Late night working taxi | 0000017897 | Taxi & Limousine | | AMX | Quality Distribution, Inc | USD | 14.00 | | Taxi/Car Service | No | 14.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2569 | 2700 | 3/22/2013 | VIP CONNECTION INC | Ground transporation for bus meetings in Phildelpha re metals usa | 0000017897 | Taxi & Limousine | | AMX | Metals USA | USD | 98.01 | | Personal | No | 98.01 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2570 | 2701 | 3/22/2013 | NATIONAL RR PSGR CORP | Rail ticket for bus travel for meetings philadelphia with Metals USA | 0000017897 | Train and Rail | | AMX | Metals USA | USD | 99.00 | | Personal | No | 99.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2571 | 2702 | 3/25/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee | 0000017959 | Travel Agency Fees | | AMX | | USD | 45.00 | | Personal | No | 45.00 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2572 | 2703 | 3/25/2013 | S&R MEDALLION CORP | Lat nihg working taxi | 0000017897 | Taxi & Limousine | | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2573 | 2704 | 3/25/2013 | IBERIA LINEAS AEREAS DE E | Airfare for bus travel to Germany for bus meetings with S+B | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 1,289.90 | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | 1,289.90 | | | Expense nets to zero | N/A |
| 2574 | 2705 | 3/25/2013 | IBERIA LINEAS AEREAS DE E | Airline Refund | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | (1,289.90) | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | (1,289.90) | | | Expense nets to zero | N/A |
| 2575 | 2706 | 3/25/2013 | DELTA AIR LINES | flight fligt for bus travel to Madrid (trip was changed and this will be refunded) | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 6,444.20 | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | 6,444.20 | | | Expense nets to zero | N/A |
| 2576 | 2707 | 3/25/2013 | UNITED AIRLINES INC | Flight refund | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | (95.00) | | Personal | No | (95.00) | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A |
| 2577 | 2708 | 3/26/2013 | TALLY LEASING CORPORATION | Late nigh working taxi | 0000017897 | Taxi & Limousine | N | AMX | Metals USA | USD | 12.00 | | Taxi/Car Service | No | 12.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2578 | 2709 | 3/26/2013 | IBERIA LINEAS AEREAS DE E | Aifare for bus travel to germany for meeings with S+B | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 939.90 | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | 939.90 | | | Expense nets to zero | N/A |
| 2579 | 2710 | 3/27/2013 | TALLY LEASING CORPORATION | Late night working taxi | 0000017959 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 13.00 | | Taxi/Car Service | No | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2580 | 2711 | 3/27/2013 | DEUTSCHE LUFTHANSA | Airfare for business travel to Germany for meetings re: S+B | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 8,626.70 | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 8,626.70 | Schmolz & Bickenbach | | Per Travel Leaders 2013 Schedule, this charge is for a flight from Dusseldorf to NY on 4/4/13;the Dusseldorf portion of the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | No |
| 2581 | 2712 | 3/27/2013 | SURREY CADILLAC LIMOSINE | Ground transportation to/from airport for bus travel | 0000017959 | Taxi & Limousine | N | AMX | Schmolz & Bickenbach | USD | 148.53 | | Taxi/Car Service | No | 148.53 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2582 | 2713 | 3/28/2013 | SUNNYS LIMOUSINE SVC | Ground transportation for bus meetings re: metals usa | 0000017959 | Taxi & Limousine | N | AMX | Metals USA | USD | 70.55 | | Taxi/Car Service | No | 70.55 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2583 | 2714 | 3/28/2013 | DOWNTOWN TAXI MGMT LLC | Late night working taxi | 0000017959 | Taxi & Limousine | N | AMX | Metals USA | USD | 11.50 | | Taxi/Car Service | No | 11.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2584 | 2715 | 3/28/2013 | JTL MANAGEMENT INC | Late night working taxi | 0000017959 | Taxi & Limousine | N | AMX | Metals USA | USD | 16.00 | | Taxi/Car Service | No | 16.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2585 | 2716 | 3/29/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re metals usa | 0000017959 | Taxi & Limousine | N | AMX | Metals USA | USD | 35.36 | | Taxi/Car Service | No | 35.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2586 | 2717 | 3/29/2013 | VIP CONNECTION INC | Ground transportation for business meetings re: metals usa | 0000017959 | Taxi & Limousine | N | AMX | Metals USA | USD | 64.60 | | Taxi/Car Service | No | 64.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2587 | 2718 | 3/29/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for bus meetings re qdi | 0000017959 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 42.32 | | Taxi/Car Service | No | 42.32 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2588 | 2719 | 3/29/2013 | DEUTSCHE LUFTHANSA | Business ravel for bus meetings in Germany | 0000017959 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 10,171.60 | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | 10,171.60 | | | Expense nets to zero | N/A |
| 2589 | 2720 | 3/29/2013 | DELTA AIR LINES | Airfare credit for bus travel to Germany re S+B | 0000018046 | Airfare | N | AMX | Schmolz & Bickenbach | USD | (6,444.20) | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | (6,444.20) | | | Expense nets to zero | N/A |
| 2590 | 2721 | 3/29/2013 | IBERIA LINEAS AEREAS DE E | Airfare credit for bus travel to Germany re S+B | 0000018046 | Airfare | N | AMX | Schmolz & Bickenbach | USD | (939.90) | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | (939.90) | | | Expense nets to zero | N/A |

 Privileged and Confidential Draft – For Discussion Purposes Only

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 | 2722 | 4/1/2013 | DEUTSCHE LUFTHANSA | Airfare for business travel to Germany for business meetings re S+B | 0000018046 | Airfare | N | AMX | Schmolz & Bickenbach | USD | 10,171.60 | March 2013: New York - Munich - Dusseldorf - New York | Business & Personal | Partial | 8,626.70 | 1,544.90 | | Schmolz & Bickenbach | per travel booker's notes schedule, this charge is for flights from NY to Munich on 4/1/13 and Munich to Dusseldorf on 4/3/13; Calendar on 4/3/13 indicates "S + B Management Presentation in Dusseldorf" in Dusseldorf; Relativity doc # 00412110 email exchange on 3/15/13 with Rick Press and Rashid regarding S+B Management Presentation which indicates it's in Dusseldorf on 4/3/13; Relativity doc # 00417235 email exchange on 3/28/13 with Nicolas Koechlin and Rashid discussing Bayern Munich soccer match on 4/2/13 and Relativity doc # 00418745 email exchange on 4/3/13 with Charlene Canavan, Nicolas Koechlin and Rashid regarding European soccer match Rashid attended; doesn't appear any business contacts besides people from Apollo attended match; the Dusseldorf portion of this trip appears to be business related, however the Munich portion does not appear to be related to business thus this charge should be a partial business expense since traveling to Munich was personal, however the cost of a flight from NY to Dusseldorf | No | |
| 2592 | 2723 | 4/1/2013 | MANDARIN ORIENTAL MUNICH | Hotel Lodging for bus mtgs re: S+B | 0000018046 | Hotel & Lodging | N | AMX | Schmolz & Bickenbach | USD | 758.29 | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | | 758.29 | | | This expense is related to Rashid's hotel stay for his trip to Munich, the trip was determined to be a part business and part personal expense; Relativity Doc # 00387757 Mandarin Oriental invoice on 4/9/13 indicates this is for one night on 4/1/13; since the Munich portion of the trip for the soccer match was determined to be personal, this charge for that night is considered to be a personal expense | N/A | |
| 2593 | 2724 | 4/1/2013 | MANDARIN ORIENTAL MUNICH | Laundry expense during lodging for bus meetings in Germany re S+B | 0000018046 | Miscellaneous Expense | N | AMX | Schmolz & Bickenbach | USD | 160.89 | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | | 160.89 | | | Relativity doc # 00387757 Mandarin Oriental invoice on 4/9/13 indicates this expense is dry cleaning charges; Per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more, this trip was not longer than five days, thus this expense is considered a policy violation and is not reimbursable | N/A | |
| 2594 | 2725 | 4/1/2013 | MANDARIN ORIENTAL MUNICH | Internet while at Hotel | 0000018046 | PC-WiFi | N | AMX | Schmolz & Bickenbach | USD | 10.56 | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 10.56 | | | Schmolz & Bickenbach | Relativity doc # 00387757 Mandarin Oriental invoice on 4/9/13 indicates this expense is for internet access, this portion of the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | No | |
| 2595 | 2726 | 4/2/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for bus meetings re qdi | 0000018046 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 39.54 | | Taxi/Car Service | No | | 39.54 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2596 | 2727 | 4/2/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: qdi | 0000018046 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | Taxi/Car Service | No | | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2597 | 2728 | 4/2/2013 | MANDARIN ORIENTAL MUNICH | Hotel Lodging for bus mtgs re: S+B | 0000018046 | Hotel & Lodging | N | AMX | Schmolz & Bickenbach | USD | 758.29 | March 2013: New York - Munich - Dusseldorf - New York | Over Policy Limit | Partial | 535.00 | | 223.29 | Schmolz & Bickenbach | Relativity Doc # 00387757 Mandarin Oriental invoice on 4/9/13 is for one night on 4/2/13; Invoice indicates room rate was 575 Euros, which equals $758.29; per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy, thus the maximum allowable room rate is $600 for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris ($500 +($500 * 20%)); using the exchange rate from the Amex charge and a 7% tax rate, the maximum room rate would be 486.82 EUROS or $642.00, the difference is over the policy limit | No | |
| 2598 | 2729 | 4/3/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 0000018046 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 43.44 | | Taxi/Car Service | No | | 43.44 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2599 | 2730 | 4/4/2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | 0000018046 | Taxi & Limousine | N | AMX | Schmolz & Bickenbach | USD | 309.33 | | Personal | No | | 309.33 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2600 | 2731 | 4/5/2013 | VIP CONNECTION INC | Ground transportation for bus meetings re qdi | 0000018046 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 74.06 | | Taxi/Car Service | No | | 74.06 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2601 | 2732 | 4/5/2013 | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | 0000018046 | Taxi & Limousine | N | AMX | Schmolz & Bickenbach | USD | 309.33 | | Personal | No | | 309.33 | | | Per Crowell's 7/26/13 Expense Schedule - Personal | N/A | |
| 2602 | 2733 | 4/8/2013 | EUROMONEY INSTITUTIONAL INVESTOR | Conference: Steel Success Strategies XXVII (metals usa) | 0000018553 | Conferences and Seminars | N | AMX | Metals USA - Fund V | USD | 1,999.00 | | Business | Yes | 1,999.00 | | | Metals USA | Per Crowell's 8/2/13 Expense Schedule: Various metal deals or AGM. Relativity doc # 00429085 registration confirmation on 4/9/13 for American Metal Market Steel Success Strategies XXVIII Conference. This appears to be a business expense. | Yes | Project was allocated from Metals USA - Fund V to Metals USA |
| 2603 | 2734 | 4/8/2013 | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 55.13 | | Taxi/Car Service | No | | 55.13 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |

| # | ID | Date | Vendor | Description | Expense Type | Account | Recur | Card | Entity | Cur | Amount | Credit | Trip | Classification | Y/N | Amount | Credit Amt | Notes | Allocation | Ded. |
|---|----|------|--------|-------------|--------------|---------|-------|------|--------|-----|--------|--------|------|----------------|-----|--------|-----------|-------|-----------|------|
| 2604 | 2735 | 4/9/2013 | CAREY INTERNATIONAL, INC. | Transportation for Meetings re S&B in Germany | Taxi & Limousine | 0000018516 | N | AMX | Schmolz & Bickenbach | USD | 220.09 | | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 220.09 | | Amex charge on 4/9/13 indicates this was for a pick up on 4/4/13 in Dusseldorf; this expense is for car service for Rashid's trip while in Dusseldorf; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | Schmolz & Bickenbach | No |
| 2605 | 2736 | 4/9/2013 | CAREY INTERNATIONAL, INC. | Transportation for Meetings re S&B in Germany | Taxi & Limousine | 0000018516 | N | AMX | Schmolz & Bickenbach | USD | 1,108.04 | | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 1,108.04 | | Amex charge on 4/9/13 indicates this was for a pick up on 4/3/13 in Dusseldorf; this expense is for car service for Rashid's trip while in Dusseldorf; the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | Schmolz & Bickenbach | No |
| 2606 | 2737 | 4/9/2013 | JUNAID TRANS CORP-4M444 | ground transportation for business meetings re metals usa | Taxi & Limousine | 0000018553 | N | AMX | Metals USA - Fund V | USD | 13.00 | | | Taxi/Car Service | No | 13.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2607 | 2738 | ####### | J & I MAINTENANCE CORP | Ground transportation for bus meetings re metals usa | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 11.50 | | | Taxi/Car Service | No | 11.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2608 | 2739 | ####### | SURREY CADILLAC LIMOSINE | Transportation to and from airport for bus travel re S & B | Taxi & Limousine | 0000018516 | N | AMX | Schmolz & Bickenbach | USD | 139.37 | | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 139.37 | | Per Crowell's 8/2/13 Expense Schedule - Car to airport; this expense is for car service to/from the airport for Rashid's trip to/from Munich/Dusseldorf, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | Schmolz & Bickenbach | |
| 2609 | 2740 | ####### | SURREY CADILLAC LIMOSINE | Transportation to and from airport for bus travel re S & B | Taxi & Limousine | 0000018516 | N | AMX | Schmolz & Bickenbach | USD | 161.23 | | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 161.23 | | Per Crowell's 8/2/13 Expense Schedule - Car to airport; this expense is for car service to/from the airport for Rashid's trip to/from Munich/Dusseldorf, the trip was determined to be a business expense; Per Crowell's 8/2/13 Trips schedule the expenses for this trip should be allocated to S+B | Schmolz & Bickenbach | |
| 2610 | 2741 | ####### | CHECKER MANAGEMENT CORP. | late night working taxi | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 7.00 | | | Taxi/Car Service | No | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | |
| 2611 | 2742 | ####### | DEUTSCHE LUFTHANSA | airline credit for bus meetings re S&B in Germany | Airfare | 0000018516 | | | Schmolz & Bickenbach | USD | (10,171.60) | CREDIT | March 2013: New York - Munich - Dusseldorf - New York | Expense nets to zero | | (10,171.60) | | Expense nets to zero | | N/A |
| 2612 | 2743 | ####### | DIRECCIÍN NACIONAL MIGRACIONES | Fee for Argentina visa - metals usa | Miscellaneous Expense | 0000019058 | N | AMX | Metals USA - Fund V | USD | 164.00 | | | Business | | 164.00 | | Per Crowell's 8/2/13 Expense Schedule: AGM; Relativity doc # 00390030 IM conversation with Nicole Lo Mens and Rashid on 4/24/13 regarding Argentina visa, Rashid indicates it should be allocated to "mining" since he has to go "down there" for a "bunch of mining deals"; expense appears to be business related and should be allocated to mining | Mining | Yes — Project was allocated from Metals USA - Fund V to Mining |
| 2613 | 2744 | ####### | GRAVY NEW YORK | Personal Expense | Meals - Employees | 0000018567 | Y | AMX | | USD | 107.83 | | | Personal | No | 107.83 | (107.83) | Per Crowell's 8/2/13 Expense Schedule: Dinner with Dave Richman (GE Capital) for general business development. Amex on 4/12/13 indicates expense is for Harding's; Relativity doc # 00430127 email exchange on 4/11/13 and earlier email communications with David Richman, Patrick McGinnis, and Rashid regarding dinner at Harding's on 4/11/13, email communication appears personal; appears to be personal get together; Per Expense Report "Personal" field in the schedule provided by Apollo, indicates "Y", this expense is identified as personal | | |
| 2614 | 2745 | ####### | SAHARA PLAZA LLC | Personal Expense | Meals - Employees | 0000018567 | Y | AMX | | USD | 39.19 | | | Personal | No | 39.19 | (39.19) | Per Crowell's 8/2/13 Expense Schedule - Personal | | N/A |
| 2615 | 2746 | ####### | WATER TAXI INC | late night working taxi | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 7.00 | | | Taxi/Car Service | No | 7.00 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2616 | 2747 | ####### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 27.85 | | | Taxi/Car Service | No | 27.85 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2617 | 2748 | ####### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 43.44 | | | Taxi/Car Service | No | 43.44 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2618 | 2749 | ####### | WOODSIDE MGMT INC | late night working taxi | Taxi & Limousine | 0000018516 | N | AMX | Metals USA - Fund V | USD | 11.50 | | | Taxi/Car Service | No | 11.50 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |
| 2619 | 2750 | ####### | AT&T MOBILITY II, LLC | monthly blackberry charge | Blackberry | 0000018516 | N | AMX | | USD | 147.99 | | | Business | Yes | 147.99 | | 4/14/13 Amex charge detail indicates this is for "telephone services" and there are regularly occurring monthly AT&T charges for approximately the same amount, thus this expense seems reasonable and is deemed to be a business expense. | Management Company | No |
| 2620 | 2751 | ####### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | Taxi & Limousine | 0000018516 | N | AMX | Quality Distribution, Inc | USD | 27.85 | | | Taxi/Car Service | No | 27.85 | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A |

| # | ID | Date | Vendor | Description | Account | Category | | AMX | | USD | Amount | | Notes | Type | Y/N | Amount | | Entity | Comment | Flag |
|---|----|------|--------|-------------|---------|----------|--|-----|--|-----|--------|--|-------|------|-----|--------|--|--------|---------|------|
| 2621 | 2752 | ###### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 0000018516 | Taxi & Limousine | N | AMX | | USD | 57.36 | | | Taxi/Car Service | No | | 57.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2622 | 2753 | ###### | SAID A MOHAMED 1E83B | Late night working taxi | 0000018516 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 15.50 | | | Taxi/Car Service | No | | 15.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2623 | 2754 | ###### | ALL TAXI MANAGEMENT INC | late night working taxi | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 7.50 | | | Taxi/Car Service | No | | 7.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2624 | 2755 | ###### | ARTHUR CAB LEASING CORP A | late night working taxi | 0000018516 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 9.00 | | | Taxi/Car Service | No | | 9.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2625 | 2756 | ###### | CELLCO PARTNERSHIP | blackberry charge | 0000018553 | Blackberry | N | AMX | | USD | 30.00 | | | Business | Yes | 30.00 | | | Management Company | This appears to be the same type of expense that Rashid had previously indicated in the Review file was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 2626 | 2757 | ###### | KING BROKERAGE | Taxi to business meeting NYC re Metals USA | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 12.50 | | | Taxi/Car Service | No | | 12.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2627 | 2758 | ###### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re metals usa | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 39.54 | | | Taxi/Car Service | No | | 39.54 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2628 | 2759 | ###### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re QDI | 0000018516 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 32.30 | | | Taxi/Car Service | No | | 32.30 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2629 | 2760 | ###### | VIP CONNECTION INC | Ground transportation for bus meetings re metals usa | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 47.90 | | | Taxi/Car Service | No | | 47.90 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2630 | 2761 | ###### | S&R MEDALLION CORP | late night working taxi | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 16.00 | | | Taxi/Car Service | No | | 16.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2631 | 2762 | ###### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: metals usa | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 35.64 | | | Taxi/Car Service | No | | 35.64 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2632 | 2763 | ###### | SKYLINE CREDIT RIDE INC | Ground transportation for business meetings re: metals usa | 0000018516 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 43.44 | | | Taxi/Car Service | No | | 43.44 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2633 | 2764 | ###### | SKYLINE CREDIT RIDE INC | Car business meetings in NYC re QDI | 0000019054 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | | Taxi/Car Service | No | | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2634 | 2765 | ###### | SKYLINE CREDIT RIDE INC | Car to business meetings re QDI | 0000019054 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | | Taxi/Car Service | No | | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2635 | 2766 | ###### | SKYLINE CREDIT RIDE INC | Car to business meeting in NYC re QDI | 0000019054 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | | Taxi/Car Service | No | | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2636 | 2767 | 5/1/2013 | AIR FRANCE | RT Air France First JFK to CDG for business travel to Paris for business meetings with Ascometals, May 15-17, 2013 | 0000018939 | Airfare | N | AMX | Ascometal | USD | 16,028.40 | | May 2013: New York - Paris - New York | Business | Yes | 16,028.40 | | Ascometal SA | Per Travel Leaders 2013 Schedule, this charge is for flights NY to Paris on 5/15/13 and Paris to NY on 5/18/13; Calendar on 5/16/13 indicates "Asco Meeting w/MS" and "Asco Meeting w/BAML" in Paris and on 5/17/13 indicates "Meeting w/MAH" and "Q2 Update and General Outlook for H2 2013" in Paris; Relativity doc # 00452053 email exchange on 5/16/13 with Utsav Baijal, Rashid, et. al. where Rashid indicates he in meetings all day today (5/16/13) and tomorrow (5/17/13) in Paris; Relativity doc # 00452635 email exchange on 5/17/13 with Richard Thomas (Apollo), Philippe Guillemot (Ascometal), Pascal Nerbonne (Ascometal), Garth Turner (Apollo), Rashid, et. al. regarding Ascometal follow up items and refers to meeting today (5/17/13) | No |
| 2637 | 2768 | 5/1/2013 | AIRLINES RPRTING CORPTAF | Travel Agency Fee - Paris (Ascometals) | 0000018939 | Travel Agency Fees | N | AMX | Ascometal SA | USD | 45.00 | | May 2013: New York - Paris - New York | Business | Yes | 45.00 | | Ascometal SA | This expense is for travel agency service fee for Rashid's trip to Paris, the trip was determined to be a business expense | No |
| 2638 | 2769 | 5/1/2013 | DOWNTOWN TAXI MGMT LLC | Taxi from Realogy board dinner to home in NYC (date: 4/30/13) | 0000019455 | Taxi & Limousine | N | AMX | Realogy | USD | 14.50 | | | Taxi/Car Service | No | | 14.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2639 | 2770 | 5/3/2013 | AVENUE M MANAGEMENT CORP | Taxi to business meeting in NYC | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 13.00 | | | Taxi/Car Service | No | | 13.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| | | Date | Vendor | Description | Account | Category | | AMX | Entity | Cur | Amount | Trip | Class | Y/N | Amount | Trip | Mgmt Entity | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2640 | 2771 | 5/3/2013 | VIP CONNECTION INC | Car from office to home woring late | 0000019054 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 64.60 | | Taxi/Car Service | No | 64.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2641 | 2772 | 5/4/2013 | SKYLINE CREDIT RIDE INC | Car to business meetings in NYC re QDI | 0000019054 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | Taxi/Car Service | No | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2642 | 2773 | 5/4/2013 | SKYLINE CREDIT RIDE INC | Car to business meetings in NYC re QDI | 0000019054 | Taxi & Limousine | N | AMX | Quality Distribution, Inc | USD | 27.85 | | Taxi/Car Service | No | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2643 | 2774 | 5/6/2013 | SKYLINE CREDIT RIDE INC | Car business meeting in NYC re Metals USA | 0000019054 | Taxi & Limousine | N | AMX | Metals USA Fund V | USD | 37.87 | | Taxi/Car Service | No | 37.87 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2644 | 2775 | 5/6/2013 | TAXI CREDIT CARD CORP | Cab from work to home | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 8.00 | | Taxi/Car Service | No | 8.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2645 | 2776 | 5/7/2013 | A J B TAXI MANAGEMENT INC | Taxi during travel re Realogy board meetings | 0000019054 | Taxi & Limousine | N | AMX | Realogy | USD | 10.50 | | Taxi/Car Service | No | 10.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2646 | 2777 | 5/7/2013 | EAST SIDE DD 104 LLC | Employee meal during business travel to Realogy board meeting | 0000019054 | Taxi & Limousine | N | AMX | Realogy | USD | 4.02 | | Business | Yes | 4.02 | | Realogy | Per Crowell's 8/2/13 Expense Schedule: Coffee en route to Realogy board meeting.; Amex on 5/8/13 indicates expense is for Dunkin Donuts; Calendar on 5/7/13 indicates "Realogy Board Meeting, Madison NJ"; 11/2011 Apollo T&E Policy does not prohibit the purchase of coffee and expense appears reasonable | No |
| 2647 | 2778 | 5/8/2013 | SKYLINE CREDIT RIDE INC | Car from home to office | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 49.01 | | Taxi/Car Service | No | 49.01 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2648 | 2779 | 5/9/2013 | AKHTAR ALI-4C92 | Car home from office | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 18.00 | | Taxi/Car Service | No | 18.00 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2649 | 2780 | ####### | VIP CONNECTION INC | Car from office to home working late | 0000019054 | Taxi & Limousine | N | AMX | Metals USA - Fund V | USD | 35.36 | | Taxi/Car Service | No | 35.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2650 | 2781 | ####### | VIP CONNECTION INC | Car home working late | 0000019054 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 35.36 | | Taxi/Car Service | No | 35.36 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2651 | 2782 | ####### | AT&T MOBILITY II. LLC | monthly Blackberry expense | 0000019058 | Telephone | N | AMX | | USD | 156.47 | | Business | Yes | 156.47 | | Management Company | 5/14/13 Amex charge detail indicates this is for "telephone services" and there are regularly occurring monthly AT&T charges for approximately the same amount, thus this expense seems reasonable and is deemed to be a business expense. | No |
| 2652 | 2783 | ####### | STYLE MANAGEMENT COMPANY | To the Annual PE Meeting (date 5/14/13). | 0000019455 | Taxi & Limousine | N | AMX | | USD | 13.75 | | Taxi/Car Service | No | 13.75 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2653 | 2784 | ####### | HEATH MANAGEMENT CORP | Taxi from PE Annual meeting to office (date 5/15/13). | 0000019455 | Taxi & Limousine | N | AMX | | USD | 6.60 | | Taxi/Car Service | No | 6.60 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |
| 2654 | 2785 | ####### | HOTEL GEORGE V | Loding during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 821.64 | May 2013: New York - Paris - New York | Business | Yes | 821.64 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice indicates check in on 5/15/13 and check out on 5/17/13; Per Rashid, it was normal policy to reserve a hotel room for the day of travel when travelling internationally so the room would be available upon arrival; the trip was determined to be a business expense; hotel room rate is within the adjusted hotel maximum limit per 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) (per invoice, VAT is 7% thus room rate is $79.44 Euros) | No |
| 2655 | 2786 | ####### | SURREY CADILLAC LIMOSINE | Car to JFK airport for buswiness travel to Paris for Ascometals meetings, May 15-17, 2013 | 0000019058 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 214.10 | | Taxi/Car Service | No | 214.10 | | | Per Crowell's 8/2/13 Expense Schedule: Car to Realogy headquarters for board meeting; Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A |

| # | Item | | Vendor | Description | Number | Category | N | AMX | Entity | USD | Amount | Trip | Class | Y/N | Amount2 | | Entity2 | Note | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2656 | 2787 | ###### | HOTEL GEORGE V | Employee meal (plus Michael Reiss) during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Meals - Employees | N | AMX | Ascometal SA | USD | 108.67 | May 2013: New York - Paris - New York | Business | Yes | 108.67 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for a meal on 5/16 while on his trip to Paris and appears to be within the adjusted 6/2013 Apollo T&E Policy does not indicate meal limitations, the maximum allowable meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No |
| 2657 | 2788 | ###### | HOTEL GEORGE V | Laundry service lodging during business travel to Paris. Laundry was used for rush pressing after arrival in France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Meals - Employees | N | AMX | Ascometal SA | USD | 120.59 | May 2013: New York - Paris - New York | Business | Yes | 120.59 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for laundry; the trip was determined to be a business expense and appears reasonable | No |
| 2658 | 2789 | ###### | HOTEL GEORGE V | Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Hotel & Lodging | N | AMX | Ascometal SA | USD | 821.64 | May 2013: New York - Paris - New York | Business | Yes | 821.64 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for Rashid's hotel on 5/16/13; the trip was determined to be a business expense; hotel room rate is within the adjusted hotel maximum limit per 6/2013 Apollo T&E price (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) (per invoice, VAT is 7% thus room rate is 579.44 Euros) | No |
| 2659 | 2790 | ###### | CELLCO PARTNERSHIP | ipad charge for realogy board materials | 0000019782 | Blackberry | N | AMX | | USD | 30.00 | | Business | Yes | 30.00 | | Management Company | This appears to be the same type of expense that Rashid had previously indicated in the Review file was for monthly iPad charges. Per the Employee Handbook effective 1/1/12, only 1 mobile device is covered by Apollo, however per PW, this expense should be charged to the management company | No |
| 2660 | 2791 | ###### | HOTEL GEORGE V | Breakfast during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Meals - Employees | N | AMX | Ascometal SA | USD | 14.58 | May 2013: New York - Paris - New York | Business | Yes | 14.58 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for a meal on 5/17 while on his trip to Paris and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowable meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No |
| 2661 | 2792 | ###### | HOTEL GEORGE V | Employee meal during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) | 0000019455 | Meals - Employees | N | AMX | Ascometal SA | USD | 31.80 | May 2013: New York - Paris - New York | Business | Yes | 31.80 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for a meal on 5/17 while on his trip to Paris and appears to be within the adjusted 6/2013 Apollo T&E Policy (per PW, since the 11/2011 Apollo T&E Policy does not indicate meal limitations, the maximum allowable meal limit to be applied is 20% above the 6/2013 Apollo T&E Policy); the trip was determined to be a business expense | No |
| 2662 | 2793 | ###### | HOTEL GEORGE V | Laundry during Lodging during business travel to Paris, France for meetings with Ascometals. Laundry was for rush cleaning after spill and pressing of suit. (5/15-17, 2013). | 0000019455 | Miscellaneous Expense | N | AMX | Ascometal SA | USD | 161.68 | May 2013: New York - Paris - New York | Personal | No | | 161.68 | | | Per Crowell's 8/2/13 Expense Schedule - Personal | N/A |

| | | | Description | | Category | | | | Amount | | Trip | Type | | Amount | | Notes | | Ascometal SA | | Notes 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2663 | 2794 | ###### | HOTEL GEORGE V | Wifi during Lodging during business travel to Paris, France for meetings with Ascometals (5/15-17, 2013) (Other Expenses) | PC-WiFi | 0000019455 | N | AMX | Ascometal SA | USD | 37.10 | May 2013: New York - Paris - New York | Business | Yes | 37.10 | | Ascometal SA | Amex charge of $2,117.70 on 5/18/13 combines the Expense Report items for Hotel George V (Four Seasons) for $821.64, $108.67, $821.64, $14.58, $31.80, $161.68, $37.10, and $120.59; Relativity doc # 00402701 Four Season invoice dated 5/23/13 indicates this expense is for internet access, the trip was determined to be a business expense | No |
| 2664 | 2795 | ###### | SKYLINE CREDIT RIDE INC | Car to dinner & concert with Todd Haskins, Goldman Sachs re Metals USA on 5/5/13. | Taxi & Limousine | 0000019782 | N | AMX | Metals USA - Fund V | USD | 76.29 | | Taxi/Car Service | No | | 76.29 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2665 | 2796 | ###### | VIP CONNECTION INC | Dinner meeting with Goenko, CEO of Welspun in NYC on 5/10/13. | Taxi & Limousine | 0000019782 | N | AMX | Welspun | USD | 35.36 | | Taxi/Car Service | No | | 35.36 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2666 | 2797 | ###### | CAREY INTERNATIONAL, INC. | Transportation from hotel to airport in Paris for business meetings with Ascometals (service date 5/16/13) | Taxi & Limousine | 0000019455 | N | AMX | Ascometal SA | USD | 271.41 | May 2013: New York - Paris - New York | Business | Yes | 271.41 | | Ascometal SA | Amex charge on 5/18/13 indicates this was for a pick up on 5/16/13 in Paris; this expense is for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 2667 | 2798 | ###### | LADUREE ROISSY | Employee meal at Paris (CDG) airport while traveling on business re Ascometals (Ali Rashid and Michael Reiss). | Meals - Employees | 0000019455 | N | AMX | Ascometal SA | USD | 81.96 | May 2013: New York - Paris - New York | Business | Yes | 81.96 | | Management Company | Per Crowell's 8/2/13 Expense Schedule: Purchased macaroons as business gift for Realogy executives, Pam Liebman & Kelly Mack; Relativity doc # 00402058 email exchange on 5/17/13 with Nicole La Mons (Apollo), Suzanne Howard (Corcoran) and Rashid indicating Rashid will be having lunch with Kelly Mach and Pam Liebman on 6/4/13; Per PW 8/1/13 since charged on Amex this is acceptable | Project was allocated from Ascometal SA to Management Company |
| | | | | | | | | | | | | | | | | | | | Yes | | |
| 2668 | 2799 | ###### | SKYLINE CREDIT RIDE INC | Car to dinner meeting in NYC with Richard Wang to discuss Realogy Equity Performance on 5/9/13. | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 45.67 | | Taxi/Car Service | No | | 45.67 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2669 | 2800 | ###### | UTICA TAXI CENTER | Cab on Weekend to office 5/18/13 | Taxi & Limousine | 0000019782 | N | AMX | | USD | 9.25 | | Taxi/Car Service | No | | 9.25 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2670 | 2801 | ###### | CHECKER MANAGEMENT CORP. | Taxi from business meeting in NYC with Bruce Cohen re Realogy legal issue on 5/20/13. | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 13.75 | | Taxi/Car Service | No | | 13.75 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2671 | 2802 | ###### | GREEN APPLE MGMT CORP | taxi ride home - working late - (Realogy) 5/20/13. | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 12.25 | | Taxi/Car Service | No | | 12.25 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2672 | 2803 | ###### | S&R MEDALLION CORP | Taxi to business meeting in NYC with Bruce Cohen to discuss Realogy legal issues (5/20/13). | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 9.25 | | Taxi/Car Service | No | | 9.25 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2673 | 2804 | ###### | ARTHUR CAB LEASING CORP A | Taxi after Larry Alletto/JP Morgan meeting re Realogy (5/21/13). | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 17.50 | | Taxi/Car Service | No | | 17.50 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2674 | 2805 | ###### | SKYLINE CREDIT RIDE INC | Car to business meetings in NYC with Larry Alletto, JP Morgan re Realogy on 5/14/13. | Taxi & Limousine | 0000019782 | N | AMX | Realogy | USD | 26.73 | | Taxi/Car Service | No | | 26.73 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2675 | 2806 | ###### | SURREY CADILLAC LIMOSINE | Car from JFK airport to home in NYC from business travel in Paris meeting with Ascometals (5/17/13). | Taxi & Limousine | 0000019455 | N | AMX | Ascometal SA | USD | 190.26 | May 2013: New York - Paris - New York | Business | Yes | 190.26 | | Ascometal SA | Per Crowell's 8/2/13 Expense Schedule: Car to airport; this expense appears to be for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 2676 | 2807 | ###### | SURREY CADILLAC LIMOSINE | Car from home to JFK airport for business travel in Paris to meet with Ascometals (5/15/13). | Taxi & Limousine | 0000019455 | N | AMX | Ascometal SA | USD | 180.47 | May 2013: New York - Paris - New York | Business | Yes | 180.47 | | Ascometal SA | Per Crowell's 8/2/13 Expense Schedule: Car from airport; this expense appears to be for car service for Rashid's trip while in Paris, the trip was determined to be a business expense | No |
| 2677 | 2808 | ###### | FLEETLINE LLC | Taxi from Wolfe Trahan & Co Annual Transportation Conference (5/22/13). | Taxi & Limousine | 0000019782 | N | AMX | | USD | 12.50 | | Taxi/Car Service | No | | 12.50 | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | | N/A | |
| 2678 | 2809 | ###### | SKYLINE CREDIT RIDE INC | Car to meetings in NYC re Ascometals (amount has been credited). | Taxi & Limousine | 0000019782 | N | AMX | Ascometal SA | USD | 27.68 | | Expense nets to zero | | 27.68 | | Expense nets to zero | | N/A | |

| # | ID | Date | Vendor | Description | Doc No. | Category | Flag | Card | Project | Cur | Amount | Trip | Classification | Business? | Amt A | Amt B | Adj | Entity | Comment | Reimb? | Allocation |
|---|----|------|--------|-------------|---------|----------|------|------|---------|-----|--------|------|----------------|-----------|-------|-------|-----|--------|---------|--------|------------|
| 2679 | 2810 | ####### | WHITE AND BLUE GROUP CORP | Taxi to office while on Welspun conference call on 5/23/13. | 0000019782 | Taxi & Limousine | N | AMX | Welspun | USD | 14.75 | | Taxi/Car Service | No | | 14.75 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2680 | 2811 | ####### | NYC TAXI GROUP INC | Taxi while running late to train because of Welspun call | 0000019782 | Taxi & Limousine | N | AMX | Welspun | USD | 10.50 | | Taxi/Car Service | No | | 10.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2681 | 2812 | ####### | SKYLINE CREDIT RIDE INC | Car from office to Moelis dinner in NYC (date 5/2/13) | 0000019782 | Taxi & Limousine | N | AMX | Welspun | USD | 27.85 | | Taxi/Car Service | No | | 27.85 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2682 | 2813 | ####### | SKYLINE CREDIT RIDE INC | Credit for car ride | 0000019782 | Taxi & Limousine | N | AMX | Ascometal SA | USD | (27.68) | | Expense nets to zero | | (27.68) | | | | Expense nets to zero | N/A | |
| 2683 | 2814 | ####### | SKYLINE CREDIT RIDE INC | Meeting to dinner meeting to discuss Ascometals on 5/13/13. | 0000019782 | Taxi & Limousine | N | AMX | Ascometal SA | USD | 30.08 | | Taxi/Car Service | No | | 30.08 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2684 | 2815 | ####### | DOUROS MANAGEMENT A1023 | Taxi to business meeting with Rob Irwin, Credit Suisse re New Business Yellow Management/ PNB on 5/29/13. | 0000019782 | Taxi & Limousine | N | AMX | | USD | 14.50 | | Taxi/Car Service | No | | 14.50 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2685 | 2816 | ####### | LUKES LOBSTER VII LLC | Employee Meal during Morning thru afternoon meetings at Bank of America office re TMS/ Project Crystal. | 0000019782 | Meals - Employees | N | AMX | Project Crystal | USD | 23.95 | | Personal | No | | 23.95 | | | Per Crowell's 8/2/13 Expense Schedule: Lunch after TMS management presentation taken outside office as meeting duration lasted longer than official lunch time. Calendar on 5/30/13 indicates "TMS Management Meeting" at BAML - 1 Bryant Park from 9:15 am to 12:15 pm; unable to locate any other documents related to this expense and since meeting end time was 12:15 (within official lunch time) expense was determined to be personal | N/A | |
| 2686 | 2817 | ####### | SKYLINE CREDIT RIDE INC | Car to dinner meeting in NYC re TMS with Bank of America team (date 5/23/13) | 0000019782 | Taxi & Limousine | N | AMX | | USD | 72.40 | | Taxi/Car Service | No | | 72.40 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| 2687 | 2818 | 6/4/2013 | MILOS INC | Lunch meeting in NYC with Kelly Mack and Pam Liebman, President & CEO Corcoran re Realogy current business environment. | 0000019782 | Meals - Clients | N | AMX | Realogy | USD | 165.12 | | Business | Yes | 165.12 | | | Management Company | Calendar on 6/4/13 shows "Lunch" Pam Liebman" at Milos; Relativity doc # 00452566 email exchange on 5/17/13 with Suzanne Howard and Rashid indicating lunch with Pam Liebman (Corcoran)on 6/13 at Milo's. This appears to be a business related lunch thus the expense is deemed a business expense. | Yes | Project was allocated from Realogy to Management Company |
| 2688 | 2819 | 6/4/2013 | YOART PLAZA LLC | Meal with clients Kelly Mack and Pam Liberman , of Corcoran sunshing re Realogy. | 0000019782 | Meals - Clients | N | AMX | Realogy | USD | 11.32 | | Personal | No | | 11.32 | | | Per Crowell's 8/2/13 Expense Schedule - Personal | N/A | |
| 2689 | 2820 | 6/5/2013 | SURREY CADILLAC LIMOSINE | Car from home to business meetings at Bank of America re Project Crystal on 5/30/13. | 0000019782 | Taxi & Limousine | N | AMX | Project Crystal | USD | 96.17 | | Taxi/Car Service | No | | 96.17 | | | Per PW all Taxi/Car Service expense reimbursements not related to a business trip should be identified as a personal expense | N/A | |
| New | 2821 | ####### | 1170 BROADWAY TENANT LLC | Personal Expense | 0000018567 | Meals - Employees | Y | AMX | | USD | 74.15 | | Personal | No | | 74.15 | (74.15) | | Per Expense Report "Personal" field in the schedule provided by Apollo, indicates "Y"; this expense is identified as personal | N/A | |
| New | 2822 | ####### | ABC CARPET & HOME #352ABC | Personal Expense | 0000018567 | Meals - Employees | Y | AMX | | USD | 110.36 | | Personal | No | | 110.36 | (110.36) | | Per Expense Report "Personal" field in the schedule provided by Apollo, indicates "Y"; this expense is identified as personal | N/A | |
| New | 2823 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Employee meals during Lodging for bus meetings in Germany re S+B | 0000018553 | Meals - Employees | N | AMX | 1000163 | USD | 60.74 | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 60.74 | | | Schmolz & Bickenbach | Relativity doc # 00387770 Breidenbacher Hof invoice on 4/9/13 indicates this expense is meals which in Dusseldorf; this part of the trip was business related since the expense appears reasonable | Yes | Project was allocated from 1000163 to Schmolz & Bickenbach |
| New | 2824 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Hotel Lodging for bus meetings in Germany re S+B | 0000018553 | Hotel & Lodging | N | AMX | 1000163 | USD | 420.91 | March 2013: New York - Munich - Dusseldorf - New York | Business | Yes | 420.91 | | | Schmolz & Bickenbach | Relativity Doc # 00387770 Breidenbacher Hof invoice on 4/9/13 indicates this is for one night on 4/3/13; Invoice indicates room rate was 318.75 Euros, which equals $420.91 per Amex statement exchange rate, room rate is within the adjusted 6/2013 Apollo T&E Policy for hotels outside of NY, LA, London, Mumbai, Hong Kong, Singapore, Houston, Luxembourg and Paris (per PW, since the 11/2011 Apollo T&E Policy does not indicate maximum room rates, the maximum allowable room rate to be applied is 20% above the 6/2013 Apollo T&E Policy) | Yes | Project was allocated from 1000163 to Schmolz & Bickenbach |
| New | 2825 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Laundry during Lodging for bus meetings in Germany re S+B | 0000018553 | Miscellaneous Expense | N | AMX | 1000163 | USD | 33.68 | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | | 33.68 | | | Relativity doc # 00387770 Breidenbacher Hof invoice on 4/9/13 indicates this expense is laundry charges; Per the 11/2011 Apollo T&E Policy reasonable laundry costs are reimbursable if the trip is five days or more, this trip was not longer than five days, thus this expense is considered a policy violation and is not reimbursable | N/A | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New | 2826 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Taxi Service during Lodging for bus meetings in Germany re S+B | 0000018553 | Taxi & Limousine | N | AMX | 1000163 | USD | 48.08 | | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | 48.08 | | Amex charge of $660.58 on 4/5/13 combines the Expense Report items for Breidenbach Hof  A Capella Hotel for $60.74, $420.91, $33.68, $48.08, $48.55, and $48.62; this expense appears to be part of Rashid's hotel charge while in Dusseldorf; Relativity doc # 0038770 indicates there was a charge for "Paid Out" (100.00 Euros or $132.05) and "Service Charge Paid Out" (10.00 Euros or $13.20); this expense appears to be related to the Paid Out charge and is determined to be personal | N/A |
| New | 2827 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Taxi Service during Lodging for bus meetings in Germany re S+B | 0000018553 | Taxi & Limousine | N | AMX | 1000163 | USD | 48.55 | | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | 48.55 | | Amex charge of $660.58 on 4/5/13 combines the Expense Report items for Breidenbach Hof  A Capella Hotel for $60.74, $420.91, $33.68, $48.08, $48.55, and $48.62; this expense appears to be part of Rashid's hotel charge while in Dusseldorf; Relativity doc # 0038770 indicates there was a charge for "Paid Out" (100.00 Euros or $132.05) and "Service Charge Paid Out" (10.00 Euros or $13.20); this expense appears to be related to the Paid Out charge and is determined to be personal | N/A |
| New | 2828 | 4/3/2013 | BREIDENBACHER HOF A CAPELLA HOTEL | Taxi Service during Lodging for bus meetings in Germany re S+B | 0000018553 | Taxi & Limousine | N | AMX | 1000163 | USD | 48.62 | | March 2013: New York - Munich - Dusseldorf - New York | Personal | No | 48.62 | | Amex charge of $660.58 on 4/5/13 combines the Expense Report items for Breidenbach Hof  A Capella Hotel for $60.74, $420.91, $33.68, $48.08, $48.55, and $48.62; this expense appears to be part of Rashid's hotel charge while in Dusseldorf; Relativity doc # 0038770 indicates there was a charge for "Paid Out" (100.00 Euros or $132.05) and "Service Charge Paid Out" (10.00 Euros or $13.20); this expense appears to be related to the Paid Out charge and is determined to be personal | N/A |
| New | 2829 | ####### | FRIEDFIELD BRESLIN LLC | personal expense | 0000019058 | Meals - Employees | Y | AMX | | USD | 72.97 | | | Personal | No | 72.97 | (72.97) | Per Expense Report "Personal" field in the schedule provided by Apollo, indicates "Y", this expense is identified as personal | N/A |
| New | 2830 | 4/4/2013 | WORLD DUTY FREE GROUP DUS-T403 | Personal Expense | 0000018567 | Meals - Employees | Y | AMX | | USD | 107.55 | | | Personal | No | 107.55 | (107.55) | Per Expense Report "Personal" field in the schedule provided by Apollo, indicates "Y", this expense is identified as personal | |

\* BDO made adjustments to the expense identified as trips based on review of the expense items Offset Amount are amounts that are identified in the Expense Report detail as Personal (either in the "Personal" field