**EXHIBIT A**

**DOCUMENTS CONSIDERED**

Securities and Exchange Commission v. Mohammed Ali Rashid
**Documents Considered**
**Exhibit A**

## I. Court Filings

Complaint, October 25, 2017 and exhibits

Civil Case Management Plan and Scheduling Order, January 24, 2018

Plaintiff's Rule 26(A)(1) Initial Disclosures, February 15, 2018

Defendant Mohammed Ali Rashid's Memorandum of Law in Support of his Motion to Dismiss the Complaint, March 7, 2018

Plaintiff Securities and Exchange Commission's Memorandum of Law in Opposition to Defendant Mohammed Ali Rashid's Motion to Dismiss the Complaint, April 2, 2018

Defendant Mohammed Ali Rashid's Answer and Affirmative Defenses, August 14, 2018

Defendant Mohammed Ali Rashid's Responses and Objections to Plaintiff Securities and Exchange Commission's First Set of Requests for Admission, August 22, 2018

## II. Testimony and Exhibits

Transcript of Mohammed Ali Rashid, May 25, 2016 and exhibits

Deposition of Glen McGorty, Volume 1, October 30, 2018 and exhibits

Deposition of Erem Rashid, Volume 1, November 15, 2018 and exhibits

Deposition of Chirag Shah, Volume 1, November 16, 2018 and exhibits

Deposition of Chet Kapoor, December 14, 2018 and exhibits

Deposition of Joel Eric Lehnhoff, March 6, 2019 and exhibits

Deposition of Burke Stout, March 6, 2019 and exhibits

Deposition of Glen McGorty, March 11, 2019 and exhibits

Deposition of Daniel Zelenko, March 11, 2019 and exhibits

Deposition of Mohammed Ali Rashid - Volume I, March 19, 2019 and exhibits

Deposition of Mohammed Ali Rashid - Volume II, March 20, 2019 and exhibits

Deposition of Mohammed Ali Rashid - Volume III, March 21, 2019 and exhibits

## III. Declarations

Declaration of Alexander E. Perriello, III

Declaration of Alicia Swift

Declaration of Anthony E. Hull

Declaration of Bruce Zipf

Declaration of David Martens

Declaration of Donald Casey

Declaration of Gary Enzor

Declaration of John Wilson

Declaration of Joseph Troy

Declaration of Keith Koci

Declaration of Kevin Kelleher

Declaration of Lourenco Goncalves

Declaration of Lorrel Margelowsky

Declaration of M. Ryan Gorman

Declaration of Marilyn J. Wasser

Declaration of Mark Bitting

Declaration of Melissa Ernst

Declaration of Michael Cooney

Declaration of Randall Strutz

Declaration of Richard Smith

Declaration of Robert Weinrich

Declaration of Robin Cohan

Declaration of Roger Krohn

Declaration of Seth Truwit

Declaration of Stephen Attwood

Declaration of William A. Smith II

Declaration of Paraag Marathe

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Documents Considered**
**Exhibit A**

### IV. Discovery Documents

| | | |
|---|---|---|
| AR00000001 | - | AR00000246 |
| RASHID0000002 | - | RASHID0002675 |
| APOLLO00000272 | - | APOLLO00000328 |
| APOLLO00000412 | - | APOLLO000000517 |
| APOLLO00000630 | - | APOLLO000000785 |
| APOLLO00001298 | - | APOLLO000001317 |
| APOLLO00001684 | - | APOLLO000001684 |
| APOLLO00001687 | - | APOLLO000040013 |
| APOLLO00040015 | - | APOLLO00108237 |
| BDO-Apollo-00000001 | - | BDO-Apollo-00003371 |
| ECT0000001 | - | ECT0003907 |
| QDI0000098 | - | QDI0000760 |
| SEC-APOLLO-E-0000001 | - | SEC-APOLLO-E-0000003 |
| SEC-INVESTIGATIVE-E-0000001 | - | SEC-INVESTIGATIVE-E-0000721 |
| SEC-TSWM-E-0000001 | - | SEC-TSWM-E-0000818 |

### V. Research and Other

Letter from Crowell Moring to United States Securities and Exchange Commission, April 25, 2016 (SEC-EXPERT-EPROD-000002679)
IRS Publication 463 - Travel, Gift, and Car Expenses
Association of Certified Fraud Examiners - 2017 Fraud Examiners Manual
Individual research on the Merchants found on Plaintiff's Exhibit 19 – APOLLO00109357 and APOLLO000043571

**EXHIBIT B**

**CURRICULUM VITAE**

## Kevin Pierce
*Director*
**Transactional Dispute/Post-M&A and**
**Commercial Damages/Forensic Accounting Expert**





*Cleveland, OH USA*
Office: +1.216.373.2979
*kpierce@stout.com*

### Education

*B.S., University of North Carolina*

### Designations

*Certified Public Accountant (CPA)*
*Certified in Financial Forensics (CFF)*
*Certified Fraud Examiner (CFE)*

### Practice Areas

*Complex Business Litigation*
*Intellectual Property Disputes*
*Trade Secrets & Restrictive Covenants*
*Transaction Disputes*
*Investigations*

### Industry Focus

*Business Services*
*Consumer, Retail, Food & Beverage*
*Diversified Industrials*

*Kevin Pierce is a Director in the Dispute Consulting group. He has spent the last 12 years conducting forensic accounting, post-acquisition dispute, complex commercial litigation, intellectual property damages, and labor and employment engagements for trial lawyers, in-house counsel, and stakeholders in a wide variety of industries. Mr. Pierce has significant experience performing and managing various engagements involving complex contract analyses, risk assessments and related issues, and financial modeling. He has provided written testimony in many of these matters, as well as oral testimony in arbitration and court proceedings.*

*Mr. Pierce has extensive experience in transaction/post-M&A disputes, including working capital, earnout, and breahces of representations and warranties disputes. He has also advised on numerous representations and warranties insurance claims, providing assistance on the evaluation of potential breaches and determination of the amount of loss, including participation in mediation on multiple claims.*

*Mr. Pierce has performed numerous complex financial analysis involving embezzlement and kickback schemes, false financial reporting, Ponzi schemes, and asset tracing, among others. Additionally, he has been retained as expert and testified on behalf of the Securities and Exchange Commission as well as by the Federal Public Defender's Office in the Northern District of Ohio.*

*Prior to joining Stout, Mr. Pierce was a Senior Associate at The Siegfried Group, LLP, a national consulting firm. Previous work experience also includes providing audit, review, compilation, internal control review and remediation, and other accounting and consulting services at public accounting firms in Ohio, Colorado, and South Carolina.*

### Professional Memberships

- *American Institute of Certified Public Accountants*
- *Association of Cerftified Fraud Examiners*
- *Ohio Society of Certified Public Accountants*

# Kevin Pierce
*Director*
**Transactional Dispute/Post-M&A and
Commercial Damages/Forensic Accounting Expert**



## Testimony Experience: Testimony before Trier of Fact

*Kohlberg Management VII, L.P., et al. vs. AIG Specialty Insurance, JAMS, 2018. On behalf of the Respondent, issued an expert report and provided testimony at deposition and arbitration relating to claims on a representations and warranties insurance policy arising from an alleged breach of an Agreement and Plan of Merger.*

*TVL International LLC v. Zhejiang Shenghui Lighting Co., Ltd. and SengLED USA, Inc., American Arbitration Association, 2018. On behalf of the Respondent, issued an expert report and provided testimony at arbitration regarding damages relating to claims including theft of trade secrets, breach of a non-disclosure agreement, and fraud, among others.*

*Let's Go Aero, Inc., v. Cequent Performance Products, Inc., n/k/a Horizon Global Americas, American Arbitration Association, 2018. On behalf of the Respondent, issued an expert report and provided testimony at arbitration regarding damages relating to claims of theft of trade secrets, patent infringement (utility and design), copyright infringement and trademark infringement.*

*The Matter of Stanley Jonathan Fortenberry, Respondent, United States of America before the Securities and Exchange Commission, 2014. On behalf of the SEC in a matter involving the misuse of investor funds pursuant to the Securities Act of 1933, the Securities Exchange Act of 1934, the Investment Advisers Act of 1940 and the Investment Company Act of 1940.*

## Testimony Experience: Written Testimony

*The Building Center, Inc. v. Carter Lumber, Inc. and Timothy Hurd, State Court of North Carolina, County of Mecklenburg General Court of Justice, Superior Court Division. Issued an expert report on behalf of the Defendants evaluating Plaintiff's claims for damages in a theft of trade secrets matter in the building supply industry, 2017.*

*Winona Diono Holdings, LLC v. Berger Family Trust U/A/D December 22, 2014 and Russ Berger, JAMS Alternative Dispute Resolution. Issued an expert report on behalf of the Buyer pertaining to compliance with Generally Accepted Accounting Principles as defined in a securities purchase agreement in a breach of representations and warranties matter, 2017.*

*Virtela Technology Services Incorporated v. Andrew Funk, District Court for Denver County, Colorado. Issued an expert report on behalf of Defendant evaluating Plaintiff's claims for damages in a theft of trade secrets matter in the telecommunications industry, 2016.*

*Designated as testifying expert and issued an expert report relating in a matter before the bankruptcy court relating to disclosures in an individual's Chapter 7 bankruptcy filings, 2016.*

*Designated as testifying expert and issued an expert report quantifying Plaintiff's damages associated with a claim for delayed market entry arising from an alleged fraudulent inducement, 2016.*

## Kevin Pierce
*Director*
**Transactional Dispute/Post-M&A and**
**Commercial Damages/Forensic Accounting Expert**



*Securities and Exchange Commission v. Anthony C. Zufelt, et al., US District Court, District of Utah, Central Division, 2016. Issued an expert report relating to the alleged misuse of investor funds pursuant to the Securities Act of 1933 and the Securities Exchange Act of 1934.*

*United States of America v. Geoffrey W. Nehrenz, US District Court, Northern District of Ohio, Eastern Division, 2015. Issued multiple expert reports relating to investment losses incurred by a hedge fund and amounts allegedly misappropriated by the hedge fund manager.*

*Forensic Investigation of a Construction Management and Aggregate Products Supplier, 2015. Issued an expert report relating to the alleged embezzlement of the company's funds by an office manager.*

*United States of America v. Robert Hartenstein, US District Court, Northern District of Ohio, Eastern Division, 2015. Designated as testifying expert and issued an expert report relating to the use of funds by the majority owner of a company which was a third-party administrator for self-funded health care benefit plans.*

*United States of America v. Russell W. Spitz, U.S. District Court, Northern District of Ohio, Eastern Division, 2014. Issued an expert report relating to the use of funds borrowed by the defendant for the construction and operation of an alternative energy plant.*

*Heritage Sportswear, Inc. v. Gerald T. Jurden, Franklin County, Ohio Court of Common Pleas, 2014. Designated as testifying expert and issued an expert report in a post-acquisition dispute relating to the presentation of the target company's financial statements in accordance with GAAP and the alleged improper inclusion of certain items in inventory. Case settled prior to deposition.*

*Cassio Godoy v. The Seven Park Avenue Corporation and The Lovett Company, 2014. Issued an expert report in a wrongful termination dispute relating to the financial position of an employee at a cooperative residential apartment building.*

*Hudson Financial Corporation v. TRW Automotive Inc., et al, Cuyahoga County, Ohio Court of Common Pleas, 2014. Designated testifying expert and issued an expert report relating to amounts due from a manufacturer to a supplier as a result of the supplier's insolvency. Case settled prior to deposition.*

*United States of America v. Willard C. Lee, U.S. District Court, Northern District of Ohio, Eastern Division 2013 and 2014. Issued multiple expert reports relating to the losses suffered by the victims of embezzlement/misappropriation of insurance funds.*

*Forensic Investigation at a Multi-Location Dental Practice, 2013. Issued an expert report relating to the investigation of embezzlement by an office employee.*

*Gerald T. Jurden, in his capacity as Shareholder's Representative of Heritage Sportswear, Inc. v. Heritage Acquisition, Inc., 2013. Designated as testifying expert and issued an expert report in a post-acquisition dispute relating to the presentation of the target company's financial statements in accordance with GAAP and the alleged improper inclusion of certain items in inventory.*

# Kevin Pierce
*Director*
**Transactional Dispute/Post-M&A and
Commercial Damages/Forensic Accounting Expert**



*In RE: Samuel L. Patrick, Debtor.  Richard M. Patrick v. Samuel L. Patrick, United States Bankruptcy Court, Northern District of Ohio, Eastern Division, 2013.  Designated as testifying expert and issued an expert report relating to the alleged embezzlement of funds from a musician by his manager, accountant and business advisor.*

*United States of America v. Raymond Isabella, et al., U.S. District Court, Northern District of Ohio, Eastern Division, 2012.  Issued expert reports relating to the analysis of the cash receipts and disbursements of an accounting firm and its owner accused of embezzlement.*

*Kmart Corporation vs. Developers Diversified Realty Corporation, Court of Common Pleas, Cuyahoga County, Ohio, 2010.  Designated as testifying expert and issued an expert report relating to the alleged lost merchandise, lost profits, cost of clean-up, cost of carpet replacement and lease abatement charges as a result of flooding at one of the plaintiff's retail locations.  Case settled prior to deposition.*

## Publications

*"Information Considered by Financial Experts in Breach of Representations and Warranties Disputes," American Institute of Certified Public Accountants – Forensic and Valuation Services Digest (AICPA FVS), April 2017.*

*"The DOJ's FCPA Pilot Program: A New Era or Business as Usual?," The Stout Journal, Spring/Summer 2017*

*"Another Side of Pink Slips: Fraud Risk in a Reduced Workforce," The Journal of Corporate Renewal, Turnaround Management Association, November/December 2010.*

*"Contributing author to "A Contractor's Guide to Michigan Construction Law," Chapter XVII - Accounting, Tax, & Financial Issues, Fall 2009*

## Speeches and Seminars

*"Claims:  Case Studies," AON Transactions Solutions Symposium, February 2019*

*"Representations and Warranties Coverage from Pre-Underwriting to Claims Settlement," presented for Everest Insurance and Kramer Levin Naftalis & Frankel LLP at the Transaction Liability Seminar, May 23, 2017*

*"Current Fraud Trends and Internal Investigations," presented for Continuing Legal Education to Nixon Peabody LLP, September 20, 2016*

*"Best Practices for Internal Investigations in 2016", Joint Meeting of the Institute of Internal Auditors and the Association of Certified Fraud Examiners: Fraud and Forensics Day, February 2016*

*"Damage to People; Damage to Business – How Do You Prove It?", presented to the Ohio State Bar Association – Columbus, Ohio, May 2014.*

## Kevin Pierce
*Director*
**Transactional Dispute/Post-M&A and**
**Commercial Damages/Forensic Accounting Expert**



*"Commercial Damages 101," presented to the Federal Bar Association Northern District of Ohio Chapter – Cleveland, Ohio, April 2013*

*"Red Flags: Here to Help You, Your Company and/or Your Clients," Northeast Ohio Chapter of the Association of Certified Fraud Examiners, October 2012*

*"Financial Statements: Occupational Fraud – Schemes, Statistics and What to Do," the Ohio Society of Certified Public Accountants, February 2011*

*"Calculating Damages in Labor & Employment Disputes", Akron Bar Association, Labor & Employment Section, June 2010*

*"Financial Statements and Occupational Fraud," Akron Bar Association, Ab Initio Section, May 2010*

*"Mining Business Tax Returns for Information," SRR Webinar, May 11, 2010*

*"The Financial Expert's Role in Alternative Dispute Resolution," Cleveland Metropolitan Bar Association, ADR Section, March 2010*

*"Preferences in the Construction Industry: What's Ordinary?," Columbus Bar Association, Construction Committee, March 2010*

*"Fraud and Forensic Examination," presented at Principles of Fraud Examination, Baldwin Wallace College, May 2008*

*"Purchase Price and Post-Closing Disputes," presented at the Cleveland Bar Association Litigation Institute, December 2007*

*Various presentations concerning the measurement of economic damages presented at CLE programs for Cleveland, Ohio law firms, March 2007*

**EXHIBIT C**

**SUMMARY OF RELEVANT EXPENSES**

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Summary of Relevant Expenses**
**Exhibit C**

| | | [1] | | | | | | [2] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Personal | | Partial Business | | Business | | Credit/Refund | | **Total** |
| 1 | Travel - Airfare | $ | 87,896 | $ | 47,717 | $ | - | $ | (102) | $ | **135,510** |
| 2 | Travel - Hotel | | 19,935 | | 8,279 | | 409 | | - | | **28,624** |
| 3 | Meals & Drinks | | 37,160 | | 2,059 | | 2,977 | | - | | **42,196** |
| 4 | Transportation expenses | | 5,934 | | 1,088 | | 1,937 | | - | | **8,959** |
| 5 | Goods & Services | | 32,536 | | - | | - | | - | | **32,536** |
| 6 | Miscellaneous | | 2,081 | | 170 | | 50 | | - | | **2,301** |
| 7 | **Total** | $ | **185,542** | $ | **59,313** | $ | **5,373** | $ | **(102)** | $ | **250,126** |
| | | | *74%* | | *24%* | | *2%* | | *0%* | | *100%* |

[1] Absent documentation substantiating that an expense was business related, I have deemed it as personal.

[2] The Relevant Expenses included credit amounts for with there were no corresponding charges.

**EXHIBIT D**

**DETAIL OF RELEVANT EXPENSES**

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

**Total: $   250,126.01**

| | Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|---|
| [1] | Saturday, January 02, 2010 | Personal | Habit burger Grill (lunch) | work lunch | $ | 19.70 | Meals & Drinks | Personal |
| [1] | Sunday, January 03, 2010 | Personal | AMERICAN AIRLINES INC | flight - LAX-JFK | $ | 2,541.70 | Travel - Airfare | Personal |
| [1] | Sunday, January 03, 2010 | Personal | Karachi (dinner) | worked late | $ | 70.00 | Meals & Drinks | Personal |
| [1] | Tuesday, January 05, 2010 | Personal | STARBUCKS 7378 UNION SQ | snack | $ | 20.00 | Meals & Drinks | Personal |
| [1] | Wednesday, January 06, 2010 | Personal | Dragon fly (dinner) | worked late | $ | 22.00 | Meals & Drinks | Personal |
| [1] | Thursday, January 07, 2010 | Personal | AMAZON SERVICES INC | miscellaneous | $ | 79.00 | Goods & Services | Personal |
| [1] | Friday, January 08, 2010 | Personal | 1431 RESTAURANT INC | late dinner with team | $ | 62.25 | Meals & Drinks | Personal |
| [1] | Sunday, January 10, 2010 | Personal | TAPAS Y MAS LLC | QDI lawyers | $ | 127.00 | Meals & Drinks | Personal |
| [1] | Tuesday, January 12, 2010 | Personal (prev. paid back) | LA CONTESSA INC | meal with management | $ | 182.22 | Goods & Services | Personal |
| [1] | Tuesday, January 12, 2010 | Personal | LITTLE BAR Q LLC | meal with management | $ | 210.74 | Meals & Drinks | Personal |
| [1] | Wednesday, January 13, 2010 | Personal | S AND S MAINTENANCE CORP | cab to or from home | $ | 10.40 | Transportation expenses | Business |
| [1] | Wednesday, January 13, 2010 | Personal | STARBUCKS CORPORATION | snack | $ | 23.00 | Meals & Drinks | Business |
| [1] | Thursday, January 14, 2010 | Personal | Republic (dinner) | worked late | $ | 18.00 | Meals & Drinks | Personal |
| [1] | Sunday, January 17, 2010 | Personal | Greenwich Taxi | cab to or frommeeting | $ | 24.00 | Transportation expenses | Personal |
| [1] | Sunday, January 17, 2010 | Personal | Greenwich Taxi | cab to or from meeting | $ | 28.00 | Transportation expenses | Personal |
| [1] | Sunday, January 17, 2010 | Personal | Greenwich Taxi | cab to or from meeting | $ | 26.00 | Transportation expenses | Personal |
| [1] | Sunday, January 17, 2010 | Personal | Spice (dinner) | worked late | $ | 42.00 | Meals & Drinks | Personal |
| [1] | Monday, January 18, 2010 | Personal | STARBUCKS CORPORATION | snack | $ | 23.00 | Meals & Drinks | Personal |
| [1] | Tuesday, January 19, 2010 | Personal | JEWEL BAKO INC | meal with bankers | $ | 177.33 | Meals & Drinks | Personal |
| [1] | Wednesday, January 20, 2010 | Personal | P M HOTEL ASSOC | meal with Aleris | $ | 78.00 | Meals & Drinks | Personal |
| [1] | Thursday, January 21, 2010 | Personal | MTA/NYC TRANSIT | train | $ | 35.00 | Transportation expenses | Business |
| [1] | Thursday, January 21, 2010 | Personal | WHOLE FOODS MARKET USQ | dinner with realogy | $ | 40.21 | Goods & Services | Personal |
| [1] | Saturday, January 23, 2010 | Personal | OH TAISHO | dinner with team | $ | 113.98 | Meals & Drinks | Personal |
| [1] | Saturday, January 23, 2010 | Personal | STARBUCKS 7540 | snacks for meeting | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Sunday, January 24, 2010 | Personal | FOOD 2 LEX LLC | late dinner with team | $ | 73.06 | Meals & Drinks | Personal |
| [1] | Saturday, January 30, 2010 | Personal | JAPOND RSTR LLC | dinner with new hire | $ | 108.00 | Meals & Drinks | Personal |
| [1] | Sunday, January 31, 2010 | Personal | ERMENEGILDO ZEGNABEV HLS | dinner with the team | $ | 945.00 | Goods & Services | Personal |
| [1] | Monday, February 01, 2010 | Personal | SA MIDTOWN LLC | dinner with team | $ | 86.00 | Meals & Drinks | Personal |
| [1] | Wednesday, February 03, 2010 | Personal | STARBUCKS CORPORATION | snacks for meeting | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Wednesday, February 03, 2010 | Personal | MYOUNGA CORP | late meal with team | $ | 66.54 | Meals & Drinks | Personal |
| [1] | Thursday, February 04, 2010 | Personal | dinner | working dinner | $ | 50.00 | Meals & Drinks | Personal |
| [1] | Thursday, February 04, 2010 | Personal | NOBU 57 LLC | business lunch with new hire | $ | 80.91 | Meals & Drinks | Personal |
| [1] | Saturday, February 06, 2010 | Personal | F & O MIDTOWN, LLC | dinner with team | $ | 163.91 | Meals & Drinks | Personal |
| [1] | Tuesday, February 09, 2010 | Personal | dinner | working dinner | $ | 25.00 | Meals & Drinks | Personal |
| [1] | Wednesday, February 10, 2010 | Personal | SUTOL OPERATING CO LLC | dinner with mgmt team | $ | 394.84 | Meals & Drinks | Personal |
| [1] | Thursday, February 11, 2010 | Personal | MARI VENNA | dinner with bankers | $ | 90.93 | Meals & Drinks | Personal |
| [1] | Friday, February 12, 2010 | Personal | F & O MIDTOWN, LLC | dinner with legal team | $ | 170.00 | Meals & Drinks | Personal |
| [1] | Monday, February 15, 2010 | Personal | dinner | working dinner | $ | 32.00 | Meals & Drinks | Personal |
| [1] | Monday, February 15, 2010 | Personal | TANGIER LLC | dinner with lawyers | $ | 165.91 | Meals & Drinks | Personal |
| [1] | Tuesday, February 16, 2010 | Personal | STARBUCKS CORPORATION | snack | $ | 23.00 | Meals & Drinks | Personal |
| [1] | Thursday, February 18, 2010 | Personal | breakfast | breakfast | $ | 5.41 | Meals & Drinks | Personal |
| [1] | Thursday, February 18, 2010 | Personal | MTA/NYC TRANSIT | train for new QDI sales rep | $ | 35.00 | Transportation expenses | Personal |
| [1] | Friday, February 19, 2010 | Personal | dinner | working dinner | $ | 28.00 | Meals & Drinks | Personal |
| [1] | Saturday, February 20, 2010 | Personal | LUCKY 13 LLC | dinner with team | $ | 183.24 | Meals & Drinks | Personal |
| [1] | Sunday, February 21, 2010 | Personal | JACK RABBIT SPORTS INC | needed for corporate outing | $ | 269.48 | Goods & Services | Personal |
| [1] | Sunday, February 21, 2010 | Personal | THE GREY DOGS COFFEE | late meal | $ | 34.00 | Meals & Drinks | Personal |
| [1] | Thursday, February 25, 2010 | Personal (prev. paid back) | LA CONTESSA INC | dinner with mgmt team for realogy | $ | 180.00 | Goods & Services | Personal |
| [1] | Thursday, February 25, 2010 | Personal | OTTO | working late for Aleris | $ | 48.83 | Meals & Drinks | Personal |
| [1] | Friday, February 26, 2010 | Personal | 50 CARMINE RESTAURANT | dinner with new saled candidate | $ | 180.00 | Meals & Drinks | Personal |
| [1] | Monday, March 01, 2010 | Personal | dinner | worked late for metals usa | $ | 42.00 | Meals & Drinks | Personal |
| [1] | Monday, March 01, 2010 | personal | POWER MAX | dinner with qdi mgmt | $ | 229.00 | Goods & Services | Personal |
| [1] | Monday, March 01, 2010 | Personal | Tips at a Metals Conference | tips for metals conference | $ | 8.00 | Travel - Hotel | Personal |
| [1] | Wednesday, March 03, 2010 | Personal | STAPLESCOM 472 | new printer toner cartridge and paper | $ | 148.41 | Goods & Services | Personal |
| [1] | Wednesday, March 03, 2010 | Personal | STARBUCKS CORPORATION | snack | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Wednesday, March 03, 2010 | Personal | tips | hote tips | $ | 12.00 | Travel - Hotel | Personal |
| [1] | Thursday, March 04, 2010 | Personal | PQ BROADWAY INC | working late for Aleris | $ | 36.53 | Meals & Drinks | Personal |
| [1] | Friday, March 05, 2010 | Personal | CRAFTSTEAK | dinner with board candidate for metals | $ | 278.35 | Meals & Drinks | Personal |
| [1] | Saturday, March 06, 2010 | Personal | LUCKY 13 LLC | dinner with CFO | $ | 167.00 | Meals & Drinks | Personal |
| [1] | Saturday, March 06, 2010 | Personal | STARBUCKS CORPORATION | SNACK | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Tuesday, March 09, 2010 | Personal (prev. paid back) | TRIPLE CROWN MAFFUCI STOR | research report needed for QDI Transportation | $ | 1,900.00 | Goods & Services | Personal |
| [1] | Saturday, March 13, 2010 | Personal | STARBUCKS CORPORATION | snack | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Sunday, March 14, 2010 | Personal | LAFAYETTE ST PARTNERS LLC | worked late for metals usa | $ | 44.60 | Meals & Drinks | Business |
| [1] | Sunday, March 14, 2010 | Personal | late dinner | worked late for Metals | $ | 23.17 | Meals & Drinks | Business |
| [1] | Monday, March 15, 2010 | Personal | NYC DEPT OF FINANCE | fee for passport | $ | 35.00 | Miscellaneous | Personal |
| [1] | Thursday, March 18, 2010 | Personal (prev. paid back) | CITI HABITAT II | research report on real estate industry needed for latest  investment | $ | 1,435.32 | Goods & Services | Personal |
| [1] | Thursday, March 18, 2010 | Personal (prev. paid back) | CITI HABITAT II | research report on real estate industry needed for latest  investment | $ | 1,385.27 | Goods & Services | Personal |
| [1] | Thursday, March 18, 2010 | Personal | A AND M ACQUISITIONS | dinner with metals candidate | $ | 114.00 | Meals & Drinks | Personal |
| [1] | Friday, March 19, 2010 | Personal | SHUN LEE PALACE | working late with aleris team | $ | 102.08 | Meals & Drinks | Personal |
| [1] | Saturday, March 20, 2010 | Personal | WILD WOOD BBQ | Working late with QDI TEAM | $ | 121.10 | Meals & Drinks | Personal |
| [1] | Sunday, March 21, 2010 | Personal | dinner | worked late for metals usa | $ | 23.00 | Meals & Drinks | Business |
| [1] | Tuesday, March 23, 2010 | Personal | dinner | worked late for metals usa | $ | 38.00 | Meals & Drinks | Personal |
| [1] | Tuesday, March 23, 2010 | Personal | dinner | worked late for metals usa | $ | 31.50 | Meals & Drinks | Business |
| [1] | Wednesday, March 24, 2010 | Personal (prev. paid back) | CITI HABITAT II | research | $ | 1,485.00 | Goods & Services | Personal |
| [1] | Wednesday, March 24, 2010 | Personal | STARBUCKS CORPORATION | coffee and snack while working | $ | 24.00 | Meals & Drinks | Personal |
| [1] | Friday, March 26, 2010 | Personal | BLISS WORLD LLC | gift for mgmt new baby (realogy) approved by Gerard | $ | 400.00 | Goods & Services | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $ 250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Saturday, March 27, 2010 | Personal | RAMBLA LLC | business dinner with lawyers - for Realogy | $ 113.77 | Meals & Drinks | Personal |
| [1] Sunday, March 28, 2010 | Personal | WHOLE FOODS MARKET USQ | late working dinner for Aleris | $ 33.49 | Goods & Services | Personal |
| [1] Sunday, March 28, 2010 | Personal | HECHO EN DUMBO | working lunch with Aleris team | $ 47.72 | Meals & Drinks | Personal |
| [1] Monday, March 29, 2010 | Personal | dinner | worked late - dinner | $ 8.00 | Meals & Drinks | Personal |
| [1] Wednesday, March 31, 2010 | Personal | STANFORD BUS SCHOOL | conference registration for QDI | $ 40.00 | Miscellaneous | Personal |
| [1] Wednesday, March 31, 2010 | Personal | CGM-GH LLC | Lunch with new board member for Metals | $ 93.00 | Meals & Drinks | Personal |
| [1] Friday, April 02, 2010 | Personal | MONKEY BAR NEW YORK LLC | working dinner with board members of Metals USA | $ 215.63 | Meals & Drinks | Personal |
| [1] Saturday, April 03, 2010 | Personal | BROTHER JIMMY'S NYC | business dinner event with QDI mgmt team | $ 271.58 | Meals & Drinks | Personal |
| [1] Saturday, April 03, 2010 | Personal | lunch | working lunch | $ 59.13 | Meals & Drinks | Business |
| [1] Sunday, April 04, 2010 | Personal | MTA/NYC TRANSIT | train - metro card | $ 24.00 | Transportation expenses | Personal |
| [1] Sunday, April 04, 2010 | Personal | GRAFFITI | working - weekend lunch with QDI client | $ 83.77 | Meals & Drinks | Personal |
| [1] Monday, April 05, 2010 | Personal | TEKSERVE | IPO research service for Metals USA | $ 652.16 | Goods & Services | Personal |
| [1] Wednesday, April 07, 2010 | Personal | NOBU 57 LLC | working lunch with CFO | $ 102.85 | Meals & Drinks | Personal |
| [1] Friday, April 09, 2010 | Personal | COOPER SQUARE HOTEL LLC | working dinner with QDI CEO | $ 124.00 | Meals & Drinks | Personal |
| [1] Saturday, April 10, 2010 | Personal | STARBUCKS CORPORATION | tea | $ 2.44 | Meals & Drinks | Personal |
| [1] Sunday, April 11, 2010 | Personal | lunch | working lunch | $ 37.00 | Meals & Drinks | Personal |
| [1] Sunday, April 11, 2010 | Personal | STARBUCKS CORPORATION | snack and coffee working on Aleris | $ 24.00 | Meals & Drinks | Personal |
| [1] Sunday, April 11, 2010 | Personal | 31 UNION SQ WEST LLC | late working dinner with Aleris team | $ 78.00 | Meals & Drinks | Personal |
| [1] Monday, April 12, 2010 | Personal | JEWEL BAKO INC | working dinner with lawyer QDI | $ 172.07 | Meals & Drinks | Personal |
| [1] Thursday, April 15, 2010 | Personal (prev. paid back) | FAIRHAVEN GROUP INC | Aleris - to be credited | $ 39.95 | Goods & Services | Personal |
| [1] Thursday, April 15, 2010 | Personal (prev. paid back) | LA CONTESSA INC | Metals USA mgmt lunch | $ 196.33 | Goods & Services | Personal |
| [1] Saturday, April 17, 2010 | Personal | dinner | worked late - dinner | $ 8.00 | Meals & Drinks | Personal |
| [1] Sunday, April 18, 2010 | Personal | lunch | working lunch | $ 33.00 | Meals & Drinks | Personal |
| [1] Sunday, April 18, 2010 | Personal | RATTAN INC | Late dinner w/ Metals team | $ 78.93 | Goods & Services | Personal |
| [1] Monday, April 19, 2010 | Personal | dinner | worked late - dinner | $ 9.00 | Meals & Drinks | Personal |
| [1] Thursday, April 22, 2010 | Partial Business Expense | AMERICAN AIRLINES INC | flight from Miami to LA - trip for Metals USA | $ 1,920.70 | Travel - Airfare | Partial Business |
| [1] Thursday, April 22, 2010 | Personal | AMERICAN AIRLINES INC | flight from LA to JFK - trip for Metals USA | $ 2,661.70 | Travel - Airfare | Partial Business |
| [1] Saturday, April 24, 2010 | Partial Business Expense | BOCA RATON HTLCLB LTD PT | two night stay and dinner with mgmt | $ 933.46 | Travel - Hotel | Partial Business |
| [1] Saturday, April 24, 2010 | Personal | MONTAGE BEVERLY HILLS | working lunch with realogy team | $ 84.44 | Meals & Drinks | Personal |
| [1] Saturday, April 24, 2010 | Personal | STARBUCKS CORPORATION | snack and coffee - working on Metals USA | $ 24.00 | Meals & Drinks | Personal |
| [1] Sunday, April 25, 2010 | Personal | STAPLES 90 | supplies needed while traveling for Realogy | $ 98.09 | Goods & Services | Personal |
| [1] Monday, April 26, 2010 | Personal | 555 EAST | working dinner w/ Metals USA - CFO | $ 112.32 | Meals & Drinks | Personal |
| [1] Tuesday, April 27, 2010 | Personal | Parking Garage in NYC | Parking garage to come to work for an early meeting - Realogy | $ 12.00 | Transportation expenses | Personal |
| [1] Wednesday, April 28, 2010 | Personal | PANTHER BRHC LLC | credit | $ (64.97) | Travel - Hotel | Partial Business |
| [1] Friday, April 30, 2010 | Personal | PAREA GROUP LLC | working meal w/ Aleris team - worked late | $ 81.30 | Meals & Drinks | Personal |
| [1] Saturday, May 01, 2010 | Personal | BLACKFOOT CONSULTING LLC | research for realogy | $ 160.18 | Goods & Services | Personal |
| [1] Saturday, May 01, 2010 | Personal | lunch on the weekend (no receipt) | lunch on weekend - no receipt or date | $ 13.00 | Meals & Drinks | Personal |
| [1] Sunday, May 02, 2010 | Personal | THE HOUSE | working dinner with Aleris team - working late | $ 110.26 | Meals & Drinks | Personal |
| [1] Sunday, May 02, 2010 | Personal | meal at Pulinos | working lunch (Metals USA) | $ 41.34 | Meals & Drinks | Personal |
| [1] Monday, May 03, 2010 | Personal | STAPLESCOM 472 | printer toner | $ 127.88 | Goods & Services | Personal |
| [1] Tuesday, May 04, 2010 | Personal | parking fee | parking fee - drove to office for early meeting | $ 8.00 | Transportation expenses | Personal |
| [1] Tuesday, May 04, 2010 | Personal | STARBUCKS CORPORATION | coffee and snack while working | $ 24.00 | Meals & Drinks | Personal |
| [1] Wednesday, May 05, 2010 | Personal | MTA/NYC TRANSIT | metro card | $ 24.00 | Transportation expenses | Business |
| [1] Wednesday, May 05, 2010 | Personal | hotel tips (no receipt) | hotel tips no receipt or date | $ 12.00 | Travel - Hotel | Personal |
| [1] Wednesday, May 05, 2010 | Personal | meal at Dos Toros | worked late had dinner | $ 8.00 | Meals & Drinks | Personal |
| [1] Thursday, May 06, 2010 | Personal | meal at Dos Toros | worked late had dinner | $ 15.51 | Meals & Drinks | Personal |
| [1] Friday, May 07, 2010 | Personal | TIGER DIRECTCOM | research for QDI | $ 119.99 | Goods & Services | Personal |
| [1] Friday, May 07, 2010 | Personal | 1 IF BY LAND 2 IF BY SEA | working Dinner with QDI CEO | $ 237.68 | Meals & Drinks | Personal |
| [1] Saturday, May 08, 2010 | Personal | ARK RESTAURANTS CORP | weekend working luch with Aleris team | $ 56.32 | Meals & Drinks | Personal |
| [1] Sunday, May 09, 2010 | Personal | EL MONO/IRVING | dinner with Realogy mgmt | $ 188.23 | Meals & Drinks | Personal |
| [1] Tuesday, May 11, 2010 | Personal | AMERICAN AIRLINES INC | travel fee for QDI trip | $ 20.00 | Travel - Airfare | Personal |
| [1] Tuesday, May 11, 2010 | Personal | AMERICAN AIRLINES INC | travel fee for QDI trip | $ 20.00 | Travel - Airfare | Personal |
| [1] Tuesday, May 11, 2010 | Personal | AMERICAN AIRLINES INC | Dallas business trip | $ 1,198.20 | Travel - Airfare | Personal |
| [1] Tuesday, May 11, 2010 | Personal | AMERICAN AIRLINES INC | business trip to Dallas for QDI meetings | $ 4,434.50 | Travel - Airfare | Personal |
| [1] Wednesday, May 12, 2010 | Personal | 643 HUDSON LLC | dinner with QDI member | $ 102.20 | Meals & Drinks | Business |
| [1] Friday, May 14, 2010 | Personal | 308-310 BLEECKER RESTAURA | working lunch w/ Metals USA - CEO & CFO | $ 235.95 | Meals & Drinks | Personal |
| [1] Sunday, May 16, 2010 | Personal | meal at Dos Toros | worked late had dinner | $ 16.26 | Meals & Drinks | Personal |
| [1] Monday, May 17, 2010 | Personal | NYC DEPT OF FINANCE | passport service | $ 35.00 | Miscellaneous | Personal |
| [1] Monday, May 17, 2010 | Personal | KOI NY | late at office dinner with Aleris | $ 99.83 | Meals & Drinks | Personal |
| [1] Tuesday, May 18, 2010 | Personal | Greenwich Taxi Inc | Taxi from meeting - QDI | $ 24.00 | Transportation expenses | Personal |
| [1] Tuesday, May 18, 2010 | Personal | Greenwich Taxi Inc | Taxi to meeting - Realogy | $ 27.00 | Transportation expenses | Personal |
| [1] Tuesday, May 18, 2010 | Personal (prev. paid back) | LA CONTESSA INC | Metals USA mgmt working lunch | $ 190.00 | Goods & Services | Personal |
| [1] Wednesday, May 19, 2010 | Personal | Greenwich Taxi Inc | Taxi to meeting - Realogy | $ 21.00 | Transportation expenses | Personal |
| [1] Wednesday, May 19, 2010 | Personal | Greenwich Taxi Inc | Taxi from meeting - Realogy | $ 31.00 | Transportation expenses | Personal |
| [1] Wednesday, May 19, 2010 | Personal | APPLE R095 FIFTH AVENUE | IPO gifts aproved by Gerard | $ 1,679.76 | Goods & Services | Personal |
| [1] Thursday, May 20, 2010 | Personal | APPLE R095 FIFTH AVENUE | IPO gifts approved by Gerard | $ 793.70 | Goods & Services | Personal |
| [1] Thursday, May 20, 2010 | Personal | AMERICAN AIRLINES INC | travel fee for Metals USA trip | $ 50.00 | Travel - Airfare | Personal |
| [1] Thursday, May 20, 2010 | Personal | AMERICAN AIRLINES INC | travel fee for Metals USA trip | $ 75.00 | Travel - Airfare | Personal |
| [1] Friday, May 21, 2010 | Personal | BLT FISH LLC | working dinner with QDI sale manager | $ 117.53 | Meals & Drinks | Personal |
| [1] Friday, May 21, 2010 | Personal | US AIRWAYS | travel fee for Realogy trip | $ 5.00 | Travel - Airfare | Personal |
| [1] Friday, May 21, 2010 | Personal | US AIRWAYS | Phoenix business trip for Realogy | $ 374.40 | Travel - Airfare | Personal |
| [1] Friday, May 21, 2010 | Personal | US AIRWAYS | Phoenix business trip for Realogy | $ 374.40 | Travel - Airfare | Personal |
| [1] Saturday, May 22, 2010 | Personal | STARBUCKS CORPORATION | snack and coffee - working on Metals USA | $ 24.00 | Meals & Drinks | Personal |
| [1] Monday, May 24, 2010 | Personal | HERTZ CORPORATION | Car rental for Realogy conference | $ 99.19 | Transportation expenses | Personal |
| [1] Tuesday, May 25, 2010 | Personal | SHERATON PHOENICIAN CORP | Hotel in Phoenix for Realogy conference | $ 927.66 | Travel - Hotel | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $   250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Saturday, May 29, 2010 | Personal | Phoenician Hotel in Phoenix | Tips while staying at the Phoenician in Phoenix - Realogy | $ 11.00 | Travel - Hotel | Personal |
| [1] Saturday, May 29, 2010 | Personal | STARBUCKS CORPORATION | Coffe/snack while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Monday, May 31, 2010 | Personal | American Airlines | Meal on flight from Phoenix to NY - Realogy | $ 10.00 | Meals & Drinks | Personal |
| [1] Monday, May 31, 2010 | Personal | HERTZ CORPORATION | Car rental for Metals USA conference | $ 169.39 | Transportation expenses | Credit/Refund |
| [1] Monday, May 31, 2010 | Personal | RITZ-CARLTON HOTEL CO LLC | Hotel for Metals USA conference | $ 1,875.86 | Travel - Hotel | Personal |
| [1] Wednesday, June 02, 2010 | Personal | HERTZ CORPORATION | Refund for car rental for Metals USA conference | $ (169.39) | Transportation expenses | Credit/Refund |
| [1] Wednesday, June 02, 2010 | Personal | Dos Toros Taqueria | Meal while working late - Realogy | $ 15.51 | Meals & Drinks | Personal |
| [1] Thursday, June 03, 2010 | Personal | STARBUCKS CORPORATION | Snack/coffee while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Friday, June 04, 2010 | Personal | Chipotle | Meal while working late - Realogy | $ 8.00 | Meals & Drinks | Personal |
| [1] Sunday, June 06, 2010 | Personal | ABC HOME FURNISHINGS | Dinner while working late with Realogy deal team | $ 70.97 | Meals & Drinks | Personal |
| [1] Thursday, June 10, 2010 | Personal | EL MONO/IRVING | Dinner while working late with bankers on Metals USA | $ 130.15 | Meals & Drinks | Personal |
| [1] Friday, June 11, 2010 | Personal | Dos Toros Taqueria | Meal while working late - Metals USA | $ 15.51 | Meals & Drinks | Personal |
| [1] Saturday, June 12, 2010 | Personal | UNION SQUARE CAFE CORP | Dinner with CFO candidate for QDI | $ 145.75 | Meals & Drinks | Personal |
| [1] Sunday, June 13, 2010 | Personal | THE GREY DOGS COFFEE | Working lunch | $ 38.15 | Meals & Drinks | Personal |
| [1] Monday, June 14, 2010 | Personal | FRIEDFIELD BRESLIN LLC | Dinner while working late with the Metals USA deal team | $ 69.11 | Meals & Drinks | Personal |
| [1] Tuesday, June 15, 2010 | Personal | STARBUCKS CORPORATION | Snack/coffee while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Wednesday, June 16, 2010 | Personal | 28TH ST MGMT INC | Taxi home - working late | $ 12.00 | Transportation expenses | Business |
| [1] Thursday, June 17, 2010 | Personal | MTA/NYC TRANSIT | Metrocard | $ 24.00 | Transportation expenses | Personal |
| [1] Friday, June 18, 2010 | Personal | ERMENEGILDO ZEGNABEV HLS | Client gift - approved by Gerard Cruse | $ 965.00 | Goods & Services | Personal |
| [1] Friday, June 18, 2010 | Personal | The Coffee Shop | Meal while working late | $ 13.01 | Meals & Drinks | Personal |
| [1] Friday, June 18, 2010 | Personal | DL REST DEVELOPMENT LLC | Dinner with CFO candidate for QDI | $ 227.52 | Meals & Drinks | Personal |
| [1] Sunday, June 20, 2010 | Personal | 1 PERRY STREET RESTAURANT | Dinner with lawyers while working late on Metals USA | $ 132.39 | Meals & Drinks | Personal |
| [1] Sunday, June 20, 2010 | Personal | THE LOCAL LLC | Dinner while working late with Realogy deal team | $ 76.33 | Meals & Drinks | Personal |
| [1] Tuesday, June 22, 2010 | Personal | STARBUCKS CORPORATION | Snack while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Tuesday, June 22, 2010 | Personal | SPRING CAFE LLC | Dinner with Aleris team while working late | $ 70.00 | Meals & Drinks | Business |
| [1] Wednesday, June 23, 2010 | Personal (prev. paid back) | ANNUAL MEMBERSHIP RENEWAL FEE | | $ 395.00 | Miscellaneous | Personal |
| [1] Thursday, June 24, 2010 | Personal | THE GRIFFIN | Dinner with QDI team while working late | $ 193.20 | Meals & Drinks | Personal |
| [1] Friday, June 25, 2010 | Personal | Pinche Taqueria | Dinner while working late | $ 10.00 | Meals & Drinks | Personal |
| [1] Saturday, June 26, 2010 | Personal | BLUE MOSQUITO | Dinner with QDI team on weekend | $ 386.07 | Meals & Drinks | Business |
| [1] Monday, June 28, 2010 | Personal | SHUN LEE PALACE | Lunch with new CFO candidate | $ 100.55 | Meals & Drinks | Personal |
| [1] Monday, June 28, 2010 | Personal (prev. paid back) | LA CONTESSA INC | Dinner with new CFO candidate | $ 175.20 | Goods & Services | Personal |
| [1] Tuesday, June 29, 2010 | Personal | CASE ARI LLC | Blackberry case | $ 44.98 | Goods & Services | Personal |
| [1] Tuesday, June 29, 2010 | Personal | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | $ 1,185.70 | Travel - Airfare | Partial Business |
| [1] Tuesday, June 29, 2010 | Personal | AMERICAN AIRLINES INC | Flight from LA to NY for Metals USA meetings | $ 2,681.70 | Travel - Airfare | Partial Business |
| [1] Wednesday, June 30, 2010 | Personal | Hotel in Santa Barbara | Tips for hotel staff in Santa Barbara | $ 9.00 | Travel - Hotel | Business |
| [1] Wednesday, June 30, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $ 50.00 | Miscellaneous | Business |
| [1] Wednesday, June 30, 2010 | Personal | AMERICAN AIRLINES INC | Flight from Chicago to LA for Metals USA meetings | $ 436.00 | Travel - Airfare | Partial Business |
| [1] Thursday, July 01, 2010 | Personal | Greenwich Taxi Inc | Taxi from meeting | $ 37.00 | Transportation expenses | Personal |
| [1] Thursday, July 01, 2010 | Personal | Greenwich Taxi Inc | Taxi to meeting | $ 38.00 | Transportation expenses | Personal |
| [1] Friday, July 02, 2010 | Personal | Greenwich Taxi Inc | Taxi to meeting | $ 28.00 | Transportation expenses | Personal |
| [1] Friday, July 02, 2010 | Personal | Greenwich Taxi Inc | Taxi from meeting | $ 34.00 | Transportation expenses | Personal |
| [1] Friday, July 02, 2010 | Personal | Greenwich Taxi Inc | Taxi to meeting | $ 42.00 | Transportation expenses | Personal |
| [1] Sunday, July 04, 2010 | Personal | BACARA RESORT & SPA | Hotel in CA for Metals USA meetings | $ 1,088.77 | Travel - Hotel | Personal |
| [1] Sunday, July 04, 2010 | Personal | BOA SUNSET LLC | Dinner with Management team of Metals USA | $ 263.89 | Meals & Drinks | Personal |
| [1] Monday, July 05, 2010 | Personal | STARBUCKS CORPORATION | Snack while working on the holiday | $ 24.00 | Meals & Drinks | Personal |
| [1] Friday, July 09, 2010 | Personal | Rohm | Dinner while working late | $ 25.00 | Meals & Drinks | Personal |
| [1] Sunday, July 11, 2010 | Personal | ABG STANDARD OPERATOR | Lunch on the weekend with the Aleris team | $ 100.00 | Meals & Drinks | Personal |
| [1] Sunday, July 11, 2010 | Personal | BROTHER JIMMY'S NYC | Lunch with QDI lawyers | $ 147.92 | Meals & Drinks | Personal |
| [1] Sunday, July 11, 2010 | Personal | Dos Toros Taqueria | Dinner while working late | $ 15.00 | Meals & Drinks | Personal |
| [1] Tuesday, July 13, 2010 | Personal | STAPLESCOM 472 | Printer supplies | $ 99.82 | Goods & Services | Personal |
| [1] Friday, July 16, 2010 | Personal | AJD-NYC INC | Dinner with Realogy bankers | $ 161.00 | Meals & Drinks | Personal |
| [1] Saturday, July 17, 2010 | Personal | 98 KENMARE RESTAURANT GRO | Lunch with Realogy lawyers | $ 147.30 | Meals & Drinks | Personal |
| [1] Wednesday, July 21, 2010 | Personal | AUSTIN HOTEL OC LP | Hotel in Austin for fundraising meetings | $ 185.44 | Travel - Hotel | Business |
| [1] Thursday, July 22, 2010 | Personal | JAPONO RSTR LLC | Dinner with Lourenco Goncalves, CEO of Metals USa to discuss acquisitions | $ 266.46 | Meals & Drinks | Business |
| [1] Saturday, July 24, 2010 | Personal | Chinatown Brasserie | Dinner while working late | $ 35.00 | Meals & Drinks | Personal |
| [1] Sunday, July 25, 2010 | Personal | Diner | Dinner while working late | $ 46.00 | Meals & Drinks | Personal |
| [1] Sunday, July 25, 2010 | Personal | ABG STANDARD OPERATOR | Lunch with Realogy team while working on weekend | $ 83.95 | Meals & Drinks | Personal |
| [1] Monday, July 26, 2010 | Personal | Chipotle | Dinner while working late | $ 8.00 | Meals & Drinks | Business |
| [1] Wednesday, July 28, 2010 | Personal | Peter Luger | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | $ 215.00 | Meals & Drinks | Personal |
| [1] Thursday, July 29, 2010 | Personal | WYNN LAS VEGAS HOTEL | Deposit for conference in Las Vegas for QDI | $ 278.88 | Travel - Hotel | Personal |
| [1] Friday, July 30, 2010 | Personal | THESSABUL LLC | Dinner with Metals USA team while working late | $ 84.70 | Meals & Drinks | Personal |
| [1] Friday, July 30, 2010 | Personal | STARBUCKS CORPORATION | Snack while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Friday, July 30, 2010 | Personal | ERMENEGILDO ZEGNABEV HLS | Office gifts of shirts and ties for Metals USA team. Gifts went to: Tom Calhoun, Jim Collins, Bob Reilley, John Frazier, Bob Weinrich, Tom Dilulio | $ 1,265.00 | Goods & Services | Personal |
| [1] Saturday, July 31, 2010 | Personal | OCEAN HOUSE B & B HOTEL | Hotel in NJ for Realogy meetings | $ 339.25 | Travel - Hotel | Personal |
| [1] Sunday, August 01, 2010 | Personal | Port Authority of NY/NJ | Holland Tunnel toll from meeting in NJ | $ 8.00 | Transportation expenses | Personal |
| [1] Sunday, August 01, 2010 | Personal | Shalimar Sweets & Restaurant | Dinner with Tony Hull, CFO of Realogy, while working on weekend to discuss acquisitions | $ 60.29 | Meals & Drinks | Personal |
| [1] Sunday, August 01, 2010 | Personal | AVIS RENT A CAR CORP | Car rental for Realogy trip to NJ | $ 86.71 | Transportation expenses | Personal |
| [1] Monday, August 02, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, August 06, 2010 | Personal | CANAS RESTAURANT INC | Dinner with Michael Friday, CFO of Aleris to discuss financing | $ 139.20 | Meals & Drinks | Personal |
| [1] Friday, August 06, 2010 | Personal (prev. paid back) | LA CONTESSA INC | Dinner with Joe Troy, CFO of QDI to discuss recent results | $ 207.42 | Goods & Services | Personal |
| [1] Saturday, August 07, 2010 | Personal | JOHN DORY LLC | Dinner with Metals USA board members to discuss recent results | $ 124.00 | Meals & Drinks | Personal |
| [1] Saturday, August 07, 2010 | Personal | Maialino | Dinner while working on weekend | $ 37.00 | Meals & Drinks | Personal |
| [1] Sunday, August 08, 2010 | Personal | EL MONO/IRVING | Dinner with Metals USA compensation consultant to discuss acquisitions | $ 160.00 | Meals & Drinks | Personal |
| [1] Monday, August 09, 2010 | Personal | Greenwich Taxi Inc | Taxi to Realogy meeting | $ 34.00 | Transportation expenses | Personal |

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

**Total: $   250,126.01**

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Monday, August 09, 2010 | Personal | Greenwich Taxi Inc | Taxi from Realogy meeting | $ 37.00 | Transportation expenses | Personal |
| [1] Tuesday, August 10, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $ 33.00 | Transportation expenses | Business |
| [1] Tuesday, August 10, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $ 38.00 | Transportation expenses | Business |
| [1] Wednesday, August 11, 2010 | Personal | SILVET RSTR CORP | Dinner with the Commodities fundraising team while working late | $ 78.00 | Meals & Drinks | Personal |
| [1] Wednesday, August 11, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $ 33.00 | Transportation expenses | Personal |
| [1] Wednesday, August 11, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $ 36.00 | Transportation expenses | Personal |
| [1] Friday, August 13, 2010 | Personal | STARBUCKS CORPORATION | Snack while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Friday, August 13, 2010 | Personal | BLISS WORLD LLC | Missed appointment at Bliss due to Metals conference call that ran over - no last minute cancellations allowed | $ 275.00 | Goods & Services | Personal |
| [1] Saturday, August 14, 2010 | Personal | SUTOL OPERATING CO LLC | Dinner with Gary Enzor, CEO of QDI to discuss recent results. | $ 179.99 | Meals & Drinks | Personal |
| [1] Sunday, August 15, 2010 | Personal | BARNES & NOBLE INC | Books for Realogy research | $ 74.75 | Goods & Services | Personal |
| [1] Sunday, August 15, 2010 | Personal | Ali Baba Restaurant | Dinner while working on weekend | $ 26.67 | Meals & Drinks | Personal |
| [1] Monday, August 16, 2010 | Personal | THESSABUL LLC | Dinner with Commodities fundraising team while working late | $ 113.23 | Meals & Drinks | Personal |
| [1] Wednesday, August 18, 2010 | Partial Business Expense | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | $ 724.75 | Travel - Airfare | Personal |
| [1] Wednesday, August 18, 2010 | Partial Business Expense | SWISS INT. | Flight from Zurich to Madrid for Metals meetings | $ 724.75 | Travel - Airfare | Personal |
| [1] Friday, August 20, 2010 | Personal | Hotel Maricel | Tips at hotel in Barcelona for business meetings | $ 11.00 | Travel - Hotel | Personal |
| [1] Saturday, August 21, 2010 | Personal | RESTAURANTE CABALLITO DE MAR | Dinner with Robert McPherson, CFO of Metals USA to discuss acquisitions while traveling | $ 136.99 | Meals & Drinks | Personal |
| [1] Sunday, August 22, 2010 | Partial Business Expense | TRAVEL AGENCY SERVICE FEE | | $ 50.00 | Miscellaneous | Personal |
| [1] Sunday, August 22, 2010 | Partial Business Expense | IBERIA LINEAS AEREAS | Flight from Barcelona to Madrid for Metals meetings | $ 113.00 | Travel - Airfare | Personal |
| [1] Sunday, August 22, 2010 | Personal | HOTEL MARICEL | Hotel in Barcelona for Metals meetings | $ 1,832.90 | Travel - Hotel | Personal |
| [1] Tuesday, August 24, 2010 | Partial Business Expense | AIRLINES RPRTING CORPTAF | | $ 45.00 | Travel - Airfare | Partial Business |
| [1] Tuesday, August 24, 2010 | Partial Business Expense | CONTINENTAL AIRLINES | Flight from Madrid to NY after Metals meetings | $ 4,199.60 | Travel - Airfare | Partial Business |
| [1] Wednesday, August 25, 2010 | Personal | Republic | Dinner while working late | $ 18.00 | Meals & Drinks | Personal |
| [1] Wednesday, August 25, 2010 | Personal | BBUA | Taxi from airport in Madrid on business | $ 44.66 | Transportation expenses | Personal |
| [1] Wednesday, August 25, 2010 | Personal | CAREY CORP | Car service in Barcelona for Metals meetings | $ 201.07 | Transportation expenses | Personal |
| [1] Wednesday, August 25, 2010 | Personal | HOTEL RITZ MADRID | Hotel in Madrid for Metals meetings | $ 324.09 | Travel - Hotel | Personal |
| [1] Friday, August 27, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $ 50.00 | Miscellaneous | Personal |
| [1] Friday, August 27, 2010 | Personal | CAREY CORP | Car service in Madrid for Metals meetings | $ 132.93 | Transportation expenses | Personal |
| [1] Friday, August 27, 2010 | Personal | CONTINENTAL AIRLINES | Flight from NY to Quebec for QDI meetings | $ 20.00 | Travel - Airfare | Personal |
| [1] Friday, August 27, 2010 | Personal | CONTINENTAL AIRLINES | Flight from NY to Quebec for QDI meetings | $ 2,334.66 | Travel - Airfare | Personal |
| [1] Saturday, August 28, 2010 | Personal | Diner | Dinner while working on weekend | $ 23.00 | Meals & Drinks | Personal |
| [1] Saturday, August 28, 2010 | Personal | REST ST AMOUR INC | Dinner with Gary Enzor, CEO of QDI to discuss acquisitions | $ 175.75 | Meals & Drinks | Personal |
| [1] Sunday, August 29, 2010 | Personal | LAFAYETTE ST PARTNERS LLC | Drinks with Matthew Stopnik of UBS to discuss financing for Boart | $ 76.00 | Meals & Drinks | Personal |
| [1] Monday, August 30, 2010 | Personal | LEGACY EF INC | Hotel in Quebec for QDI meetings | $ 564.39 | Travel - Hotel | Personal |
| [1] Tuesday, August 31, 2010 | Personal | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | $ 5,333.40 | Travel - Airfare | Personal |
| [1] Tuesday, August 31, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $ 50.00 | Miscellaneous | Personal |
| [1] Tuesday, August 31, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $ 2.00 | Miscellaneous | Personal |
| [1] Thursday, September 09, 2010 | Personal | BARNES & NOBLE INC | Research books for QDI | $ 42.51 | Goods & Services | Personal |
| [1] Thursday, September 09, 2010 | Personal | LONDONER AT THE BEACH | | $ 80.00 | Goods & Services | Personal |
| [1] Saturday, September 11, 2010 | Personal | CAL DEL | New shoes that were ruined on a trip for Metals USA | $ 433.51 | Goods & Services | Personal |
| [1] Sunday, September 12, 2010 | Personal | In-n-Out Burger | Meal while in CA for business meetings | $ 10.92 | Meals & Drinks | Personal |
| [1] Monday, September 13, 2010 | Personal | BEACH TRADING CO INC | Printer supplies and toner | $ 306.68 | Goods & Services | Personal |
| [1] Tuesday, September 14, 2010 | Personal | STARBUCKS CORPORATION | Snack while working late | $ 24.00 | Meals & Drinks | Personal |
| [1] Tuesday, September 14, 2010 | Personal | VIRGIN AMERICA INC | Flight from JFK to Las Vegas for QDI meeting | $ 169.10 | Travel - Airfare | Personal |
| [1] Friday, September 17, 2010 | Personal | RUBYS UNITED LLC | Drinks with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | $ 80.43 | Meals & Drinks | Personal |
| [1] Saturday, September 18, 2010 | Personal | T-BONE RESTAURANT LLC | Dinner with Matthew Stopnik of UBS to discuss Metals financing | $ 188.49 | Meals & Drinks | Personal |
| [1] Sunday, September 19, 2010 | Personal | CHELSEA HOSP PARTNERS LLC | Dinner with John Mirshikari, Joel Tillinghurst and Bob Bertelson of Fidelity to discuss QDI financing | $ 535.63 | Meals & Drinks | Personal |
| [1] Sunday, September 19, 2010 | Personal | Big Daddy's Diner | Lunch while working on weekend | $ 14.00 | Meals & Drinks | Personal |
| [1] Wednesday, September 22, 2010 | Personal | MTA/NYC TRANSIT | Metrocard for trips home while UN was in session and car service was bad | $ 24.00 | Transportation expenses | Personal |
| [1] Saturday, September 25, 2010 | Personal | M. E. G. RESTAURANT ENTER | Drinks and appetizers with Paul Brunner of RockPool Capital to discuss financing | $ 172.61 | Meals & Drinks | Personal |
| [1] Saturday, September 25, 2010 | Personal | Saravanaa Bhavan | Dinner while working on weekend | $ 19.00 | Meals & Drinks | Personal |
| [1] Saturday, September 25, 2010 | Personal | Subway | Lunch while working on weekend | $ 5.55 | Meals & Drinks | Personal |
| [1] Monday, September 27, 2010 | Personal | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | $ 24.00 | Meals & Drinks | Personal |
| [1] Monday, September 27, 2010 | Personal | POWER MAX | Gift for Lourenco Goncalves, CEO of Metals USA for his son's college graduation. Ali was invited to the graduation and couldn't go, so he sent an iPod. | $ 189.00 | Goods & Services | Personal |
| [1] Monday, September 27, 2010 | Personal | Dos Toros | Dinner while working late | $ 9.00 | Meals & Drinks | Personal |
| [1] Tuesday, September 28, 2010 | Personal | Haru | Dinner while working late | $ 37.00 | Meals & Drinks | Personal |
| [1] Wednesday, September 29, 2010 | Personal | THESSABUL LLC | Drinks with Matthew Stopnik of UBS to discuss Metals financing | $ 62.82 | Meals & Drinks | Personal |
| [1] Saturday, October 02, 2010 | Personal | Lenny's | Dinner while working late | $ 11.98 | Meals & Drinks | Personal |
| [1] Sunday, October 03, 2010 | Personal | RATTAN INC | Dinner with Metals USA team - Rick Press and Rushin Shah to discuss acquisitions | $ 118.30 | Goods & Services | Personal |
| [1] Monday, October 04, 2010 | Personal | STARBUCKS CORPORATION | Refill of Starbucks card for coffee during the week while working late | $ 23.00 | Meals & Drinks | Personal |
| [1] Wednesday, October 06, 2010 | Personal | XO RESTAURANT ASSOCIATES | Dinner with Lourenco Goncalves, CEO of Metals USA and Robert McPherson, CFO of Metals USA to discuss recent results | $ 297.94 | Meals & Drinks | Personal |
| [1] Friday, October 08, 2010 | Partial Business Expense | AIRLINES RPRTING CORPTAF | | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, October 08, 2010 | Partial Business Expense | TRAVEL AGENCY SERVICE FEE | | $ 2.00 | Miscellaneous | Personal |
| [1] Friday, October 08, 2010 | Personal | Vegas-Western Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | $ 28.00 | Transportation expenses | Personal |
| [1] Friday, October 08, 2010 | Personal | Desert Cab Inc. | Taxi to meeting while in Las Vegas for Metals USA | $ 32.00 | Transportation expenses | Personal |
| [1] Friday, October 08, 2010 | Personal | ODS Chauferred Transportation | Taxi to meeting while in Las Vegas for Metals USA | $ 32.00 | Transportation expenses | Personal |
| [1] Friday, October 08, 2010 | Partial Business Expense | AIRLINES RPRTING CORPTAF | | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, October 08, 2010 | Personal | SOUTHWEST AIRLINES | Flight from Las Vegas to LA for Metals meetings | $ 161.70 | Travel - Airfare | Personal |
| [1] Friday, October 08, 2010 | Partial Business Expense | TRAVEL AGENCY SERVICE FEE | | $ 50.00 | Miscellaneous | Personal |
| [1] Friday, October 08, 2010 | Personal | DELTA AIR LINES | Flight from Salt Lake City to LA after Metals meeting | $ 292.70 | Travel - Airfare | Credit/Refund |
| [1] Sunday, October 10, 2010 | Personal | TAXIPASS LASVEGAS | Taxi from airport to hotel in Las Vegas for Metals meetings | $ 23.70 | Transportation expenses | Personal |
| [1] Monday, October 11, 2010 | Personal | SOHO HOUSE WEST HOLLYWOOD | Lunch with Dave Hannah of Reliance Steel to discuss recent results | $ 108.20 | Meals & Drinks | Personal |
| [1] Thursday, October 14, 2010 | Personal | DELTA AIR LINES | Refund of flight from Salt Lake City to LA after Metals meeting | $ (292.70) | Travel - Airfare | Credit/Refund |
| [1] Saturday, October 16, 2010 | Personal | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | $ 23.00 | Meals & Drinks | Personal |
| [1] Saturday, October 16, 2010 | Personal | Maialino | Lunch while working in the office on weekend | $ 36.00 | Meals & Drinks | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
Detail of Relevant Expenses
Exhibit D

Total: $   250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Sunday, October 17, 2010 | Personal | PAREA GROUP LLC | Drinks with Larry Powers, Metals USA board member to discuss acquisitions | $   50.00 | Meals & Drinks | Personal |
| [1] Tuesday, October 19, 2010 | Personal | Greenwich Taxi Inc | Taxi to Realogy meeting | $   29.00 | Transportation expenses | Personal |
| [1] Tuesday, October 19, 2010 | Personal | Greenwich Taxi Inc | Taxi from Realogy meeting | $   33.00 | Transportation expenses | Personal |
| [1] Wednesday, October 20, 2010 | Personal | Sushi You | Dinner with Gary Enzor, CEO and Joe Troy, CFO of QDI to discuss financing | $   333.00 | Meals & Drinks | Personal |
| [1] Friday, October 22, 2010 | Personal | FOOD 2 LEX LLC | Drinks with Gary Enzor, CEO; Steve Attwood, CFO; and Joe Troy of QDI to discuss refinancing | $   160.00 | Meals & Drinks | Personal |
| [1] Saturday, October 23, 2010 | Personal | STARBUCKS CORPORATION | Coffee and meal while working late | $   23.89 | Meals & Drinks | Personal |
| [1] Tuesday, October 26, 2010 | Personal | FOODCRAFT LLC | Dinner with Gary Enzor, CEO of QDI to discuss the roadshow | $   195.00 | Meals & Drinks | Business |
| [1] Friday, October 29, 2010 | Personal | THESSABUL LLC | Dinner with Steve Attwood, CFO of QDI to discuss the roadshow | $   138.00 | Meals & Drinks | Personal |
| [1] Saturday, October 30, 2010 | Personal | STARBUCKS CORPORATION | Refill of Starbucks card for coffee while working late during the week | $   24.00 | Meals & Drinks | Personal |
| [1] Monday, November 01, 2010 | Personal | MARRIOTT GROSVENOR HOUSE | Drinks with Lourenco Goncalves, CEO of Metals USA to discuss financing while in London for commodities fundraising | $   127.09 | Meals & Drinks | Personal |
| [1] Wednesday, November 03, 2010 | Personal | SUPERIOR RESTAURANT NYCLP | Drinks with Alex Perriello and Tony Hull of Realogy to discuss financing | $   111.51 | Meals & Drinks | Personal |
| [1] Friday, November 05, 2010 | Personal | AVENUE SPOON INC | Drinks and appetizers with Tony Hull of Realogy to discuss financing | $   107.55 | Meals & Drinks | Personal |
| [1] Thursday, November 11, 2010 | Personal | QING SHAN JU SRT SHOP | Lunch with Swiss LI of Apollo Asia while in China for commodities fundraising | $   108.13 | Meals & Drinks | Business |
| [1] Thursday, November 11, 2010 | Personal | QING SHAN JU SRT SHOP | Tea with Swiss LI of Apollo Asia while in China for commodities fundraising | $   46.34 | Meals & Drinks | Business |
| [1] Sunday, November 14, 2010 | Personal | 1 PERRY STREET RESTAURANT | Drinks with Mike Schwartz of Skadden to discuss Realogy financing | $   57.45 | Meals & Drinks | Personal |
| [1] Monday, November 15, 2010 | Personal | Rohm | Dinner while working late | $   20.00 | Meals & Drinks | Personal |
| [1] Friday, November 19, 2010 | Personal | LUCYS RESTAURANT | Drinks with John Mirshekari from Fidelity to discuss QDI financing | $   132.06 | Meals & Drinks | Personal |
| [1] Saturday, November 20, 2010 | Personal | STARBUCKS CORPORATION | Coffee and snack while working on the weekend | $   20.00 | Meals & Drinks | Personal |
| [1] Tuesday, November 23, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $   50.00 | Miscellaneous | Personal |
| [1] Tuesday, November 23, 2010 | Personal | HERSHA HOSP MNGMT LP | Dinner with Steve Attwood, CFO of QDI to discuss budget | $   118.15 | Meals & Drinks | Personal |
| [1] Tuesday, November 23, 2010 | Personal | AMERICAN AIRLINES INC | Flight from NY to LA for Metals USA meetings | $   2,674.70 | Travel - Airfare | Personal |
| [1] Tuesday, November 23, 2010 | Personal | TRAVEL AGENCY SERVICE FEE | | $   2.00 | Miscellaneous | Personal |
| [1] Saturday, November 27, 2010 | Personal | MONTAGE BEVERLY HILLS | Lunch with Andy Kieffer of UBS to discuss Metals USA financing | $   78.00 | Meals & Drinks | Personal |
| [1] Monday, November 29, 2010 | Personal | Unknown | Lunch bought when travelling for Asco meetings | $   24.00 | Meals & Drinks | Personal |
| [1] Saturday, December 04, 2010 | Personal | STARBUCKS 7540 | Coffee while working late | $   1.52 | Meals & Drinks | Personal |
| [1] Saturday, December 04, 2010 | Personal | STARBUCKS 7540 | Coffee and snacks while working late | $   20.00 | Meals & Drinks | Personal |
| [1] Saturday, December 04, 2010 | Personal | UNION SQUARE CAFE CORP | Lunch with Tony Hull, CFO of Realogy to discuss financing | $   64.00 | Meals & Drinks | Personal |
| [1] Sunday, December 05, 2010 | Personal | Laut | Dinner while working late on QDI | $   45.00 | Meals & Drinks | Personal |
| [1] Monday, December 06, 2010 | Personal | Zen Palate | Dinner with Metals USA Controller to discuss acquisitions | $   112.60 | Meals & Drinks | Personal |
| [1] Tuesday, December 07, 2010 | Partial Business Expense | Z CHEMISTS LLC | Passport photos for visa to Brazil and other upcoming trips for Metals USA | $   99.38 | Goods & Services | Personal |
| [1] Wednesday, December 08, 2010 | Personal | ALEJANDRO AND SONS | Dinner with the QDI deal team | $   90.00 | Meals & Drinks | Personal |
| [1] Thursday, December 09, 2010 | Personal | STARBUCKS CORPORATION | Refill of Starbucks card for coffee for the week while working late | $   22.00 | Meals & Drinks | Personal |
| [1] Friday, December 10, 2010 | Personal | LAPAN SATU LAPAN INC | Dinner with the Aleris deal team | $   89.30 | Meals & Drinks | Personal |
| [1] Saturday, December 11, 2010 | Personal | Parking Garage | Parking garage for car used for meetings | $   50.00 | Transportation expenses | Personal |
| [1] Saturday, December 11, 2010 | Personal | LUCYS RESTAURANT | Dinner with Gary Enzor, CEO of QDI to discuss recent results | $   168.12 | Meals & Drinks | Personal |
| [1] Thursday, December 16, 2010 | Personal | Laut | Dinner while working late | $   20.00 | Meals & Drinks | Business |
| [1] Friday, December 17, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   45.00 | Travel - Airfare | Personal |
| [1] Friday, December 17, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   45.00 | Travel - Airfare | Personal |
| [1] Friday, December 17, 2010 | Personal | UNITED AIRLINES | Flight from NY to LA for Metals USA meetings | $   2,784.70 | Travel - Airfare | Personal |
| [1] Friday, December 17, 2010 | Personal | KOREAN AIRLINES INC | Flight from LA to Brazil for Metals USA meetings | $   7,222.00 | Travel - Airfare | Credit/Refund |
| [1] Friday, December 17, 2010 | Personal | STARBUCKS CORPORATION | Coffee and snacks while working late | $   24.00 | Meals & Drinks | Personal |
| [1] Saturday, December 18, 2010 | Personal | Diner | Meal while working on weekend | $   14.00 | Meals & Drinks | Personal |
| [1] Sunday, December 19, 2010 | Personal | Diner | Meal while working on weekend | $   18.00 | Meals & Drinks | Personal |
| [1] Monday, December 20, 2010 | Personal | Greenwich Taxi Inc. | Taxi from Realogy meeting | $   31.00 | Transportation expenses | Business |
| [1] Monday, December 20, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $   33.00 | Transportation expenses | Business |
| [1] Tuesday, December 21, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   45.00 | Travel - Airfare | Personal |
| [1] Tuesday, December 21, 2010 | Personal | Greenwich Taxi Inc. | Taxi from Realogy meeting | $   35.00 | Transportation expenses | Personal |
| [1] Tuesday, December 21, 2010 | Personal | Greenwich Taxi Inc. | Taxi to Realogy meeting | $   37.00 | Transportation expenses | Personal |
| [1] Tuesday, December 21, 2010 | Personal | CALCRAFT,LLC | Lunch with Jeff Davidson to discuss QDI financing | $   158.99 | Meals & Drinks | Personal |
| [1] Tuesday, December 21, 2010 | Personal | AMERICAN AIRLINES INC | Flight from Brazil to NY after Metals USA meetings | $   6,396.60 | Travel - Airfare | Credit/Refund |
| [1] Thursday, December 23, 2010 | Personal | AMERICAN AIRLINES INC | AA Flight refunded | $   (6,396.60) | Travel - Airfare | Credit/Refund |
| [1] Thursday, December 23, 2010 | Personal | KOREAN AIRLINES INC | Refund for flight | $   (7,222.00) | Travel - Airfare | Credit/Refund |
| [1] Thursday, December 23, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   45.00 | Travel - Airfare | Personal |
| [1] Thursday, December 23, 2010 | Personal | UNITED AIRLINES | | $   49.00 | Travel - Airfare | Personal |
| [1] Thursday, December 23, 2010 | Personal | SSS EAST | Realogy dinner meeting with Bruce Zipf | $   168.99 | Meals & Drinks | Personal |
| [1] Thursday, December 23, 2010 | Personal | UNITED AIRLINES | Credit for flight | $   (648.37) | Travel - Airfare | Credit/Refund |
| [1] Thursday, December 23, 2010 | Personal | UNITED AIRLINES | United Flight from LAX to Cancun, later cancelled and refunded | $   648.37 | Travel - Airfare | Credit/Refund |
| [1] Friday, December 24, 2010 | Personal | STAPLES 90 | Taxi from the office on holiday working on Realogy | $   20.90 | Goods & Services | Personal |
| [1] Friday, December 24, 2010 | Personal | BARNES & NOBLE INC | Books and publications bought for research on Metals USA | $   72.53 | Goods & Services | Personal |
| [1] Friday, December 24, 2010 | Personal | HOTEL FASANO | 1 night stay in Hotel Fasano, Brazil, Metals trip was cancelled last minute, however charge occurred as per the cancellation policy | $   472.70 | Travel - Hotel | Personal |
| [1] Saturday, December 25, 2010 | Personal | CONTINENTAL AIRLINES | Contintental Flight from LAX to Cancun for Metals USA | $   773.87 | Travel - Airfare | Personal |
| [1] Sunday, December 26, 2010 | Personal | The Habit Burger Grill | Meal while working on holiday | $   17.89 | Meals & Drinks | Personal |
| [1] Sunday, December 26, 2010 | Personal | AMERICAN AIRLINES INC | AA flight from Cancun to JFK for Metals USA meetings | $   870.15 | Travel - Airfare | Personal |
| [1] Tuesday, December 28, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   18.00 | Travel - Airfare | Personal |
| [1] Tuesday, December 28, 2010 | Personal | AIRLINES RPRTING CORPTAF | | $   18.00 | Travel - Airfare | Personal |
| [1] Wednesday, December 29, 2010 | Personal | AMERICAN AIRLINES INC | | $   80.00 | Travel - Airfare | Personal |
| [1] Monday, January 03, 2011 | Personal | WEST VILLAGE OASIS INC | Dinner meeting with Gary Malin on Realogy | $   168.80 | Meals & Drinks | Personal |
| [1] Tuesday, January 04, 2011 | Personal | ALLIN Delivery | Meal working late on QDI | $   16.22 | Meals & Drinks | Business |
| [1] Tuesday, January 04, 2011 | Personal | Burger Joint | Lunch with Bob Weinrich and Dan Henneke to discuss Metals USA results | $   45.00 | Meals & Drinks | Personal |
| [1] Wednesday, January 05, 2011 | Personal | Diner | Meal while working late | $   6.00 | Meals & Drinks | Personal |
| [1] Thursday, January 06, 2011 | Personal | Greenwich Taxi Inc | Taxi to meeting for Realogy | $   29.00 | Transportation expenses | Business |
| [1] Saturday, January 08, 2011 | Personal | MINETTA LANE LLC | Brunch with Steve Attwood from QDI | $   237.77 | Meals & Drinks | Personal |
| [1] Saturday, January 08, 2011 | Personal | Diner | Meal while working on weekend | $   19.73 | Meals & Drinks | Personal |
| [1] Sunday, January 09, 2011 | Personal | STARBUCKS CORPORATION | Meal while working on weekend on Asco | $   24.00 | Meals & Drinks | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $ 250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Monday, January 10, 2011 | Personal | MTA/NYC TRANSIT | Metrocard purchased for travel to various meetings in NYC | $ 20.00 | Transportation expenses | Personal |
| [1] Wednesday, January 12, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | $ 600.00 | Goods & Services | Personal |
| [1] Wednesday, January 12, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | $ 950.00 | Goods & Services | Personal |
| [1] Wednesday, January 12, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | $ 1,100.00 | Goods & Services | Personal |
| [1] Wednesday, January 12, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Gifts for senior executives at QDI, Metals USA, Aleris and Realogy | $ 1,200.00 | Goods & Services | Personal |
| [1] Thursday, January 13, 2011 | Personal | Laut | Meal while working late | $ 18.00 | Meals & Drinks | Business |
| [1] Friday, January 14, 2011 | Personal | CRAFT LLC | Metals USA dinner meeting with Geoff o'Malley | $ 189.00 | Meals & Drinks | Personal |
| [1] Sunday, January 16, 2011 | Personal | 228 WEST 10TH ST LLC | Realogy dinner meeting wiht Art Robinson and Skadden | $ 155.65 | Meals & Drinks | Personal |
| [1] Tuesday, January 18, 2011 | Personal | Laut | Meal while working late | $ 40.00 | Meals & Drinks | Personal |
| [1] Wednesday, January 19, 2011 | Personal | APPLE INC | Gifts for senior executives at QDI and Realogy | $ 200.00 | Goods & Services | Personal |
| [1] Wednesday, January 19, 2011 | Personal | APPLE INC | Gifts for senior executives at QDI and Realogy | $ 200.00 | Goods & Services | Personal |
| [1] Wednesday, January 19, 2011 | Personal | APPLE INC | Gifts for senior executives at QDI and Realogy | $ 200.00 | Goods & Services | Personal |
| [1] Wednesday, January 19, 2011 | Personal | APPLE INC | Gifts for senior executives at QDI and Realogy | $ 200.00 | Goods & Services | Personal |
| [1] Wednesday, January 19, 2011 | Personal | RIEU CAFE INC | Meal while working late on Welspun | $ 7.50 | Meals & Drinks | Personal |
| [1] Thursday, January 20, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on Welspun | $ 23.43 | Meals & Drinks | Personal |
| [1] Thursday, January 20, 2011 | Personal | Greenwich Taxi Inc | Taxi to meeting for Realogy | $ 25.00 | Transportation expenses | Personal |
| [1] Friday, January 21, 2011 | Personal | AMERICAN AIRLINES INC | AA Flight from Newark to Miami for Metals USA meetings | $ 338.70 | Travel - Airfare | Personal |
| [1] Saturday, January 22, 2011 | Personal | STARBUCKS 8557 | Meal while working late on Metals USA | $ 2.38 | Meals & Drinks | Personal |
| [1] Saturday, January 22, 2011 | Personal | STARBUCKS 8557 | Meal while working late on QDI | $ 20.00 | Meals & Drinks | Personal |
| [1] Saturday, January 22, 2011 | Personal | Louis Bar and Lounge | Meal - Metals USA, Lourenco Gomcaver, Robert McPherson, Keith Koti, Dan Hendrick, Bob Weiner, Will Smith, Roger Kreton | $ 786.01 | Meals & Drinks | Personal |
| [1] Sunday, January 23, 2011 | Personal | JETBLUE AIRWAYS | | $ 35.00 | Travel - Airfare | Personal |
| [1] Sunday, January 23, 2011 | Personal | ALBERT FRAIS | Taxi to airport for Metals USA meetings | $ 82.00 | Transportation expenses | Personal |
| [1] Sunday, January 23, 2011 | Personal | JETBLUE AIRWAYS | | $ 40.00 | Travel - Airfare | Personal |
| [1] Sunday, January 23, 2011 | Personal | JETBLUE AIRWAYS | Jet Blue from Florida to LGA for Metals USA meetings | $ 383.70 | Travel - Airfare | Personal |
| [1] Sunday, January 23, 2011 | Personal | SANDY LANE RSDNTL LLC | 3 nights accommodation in Gansevoort Miami Beach Hotel for Metals USA meetings | $ 811.95 | Travel - Hotel | Personal |
| [1] Wednesday, January 26, 2011 | Personal | FOOD 2 LEX LLC | Metals USA dinner with David Ellis | $ 62.89 | Meals & Drinks | Personal |
| [1] Friday, January 28, 2011 | Personal | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | $ 8.62 | Meals & Drinks | Personal |
| [1] Friday, January 28, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on Metals USA | $ 22.83 | Meals & Drinks | Personal |
| [1] Friday, January 28, 2011 | Personal | CERULEAN MANAGEMENT LLC | Realogy dinner with Don Casey and Seth Truwitt | $ 266.46 | Meals & Drinks | Personal |
| [1] Sunday, January 30, 2011 | Personal | CRAFT LLC | QDI dinner with Joe Troy | $ 157.38 | Meals & Drinks | Personal |
| [1] Monday, January 31, 2011 | Personal | NY CITY DEPT OF FINANCE | Parking ticket for car when waiting for QDI meeting to finish | $ 37.00 | Miscellaneous | Personal |
| [1] Tuesday, February 01, 2011 | Personal | United Cabs | Taxi to meetings in LA, for QDI | $ 36.00 | Transportation expenses | Business |
| [1] Wednesday, February 02, 2011 | Personal | Cab Company | Taxi to meetings in LA, for QDI | $ 36.00 | Transportation expenses | Business |
| [1] Wednesday, February 02, 2011 | Personal | Liberty Cab | Taxi to meetings in LA, for QDI | $ 28.00 | Transportation expenses | Business |
| [1] Wednesday, February 02, 2011 | Personal | Cab Company | Taxi to meetings in LA, for QDI | $ 26.00 | Transportation expenses | Business |
| [1] Friday, February 04, 2011 | Partial Business Expense | AMERICAN AIRLINES INC | AA Flight from LAX to JFK for commodities fundraising | $ 2,660.25 | Travel - Airfare | Partial Business |
| [1] Friday, February 04, 2011 | Personal | Kerian Tobe | Metals USA | $ 5.00 | Meals & Drinks | Personal |
| [1] Friday, February 04, 2011 | Personal | RITZ-CARLTON HOTEL CO LLC | Metals USA - drinks and dinner with David Hannah and Greg Mullins | $ 342.13 | Travel - Hotel | Personal |
| [1] Friday, February 04, 2011 | Personal | UMAMI BURGER LLC | Meal while travelling in LA for Metals USA meetings | $ 62.14 | Meals & Drinks | Personal |
| [1] Tuesday, February 08, 2011 | Personal | EL MONO/IRVING | QDI dinner meeting with Gold | $ 145.12 | Meals & Drinks | Personal |
| [1] Wednesday, February 09, 2011 | Personal | Junior's Restaurant | Meal working late on Ascometal | $ 7.45 | Meals & Drinks | Personal |
| [1] Thursday, February 10, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on Realogy | $ 21.00 | Meals & Drinks | Personal |
| [1] Friday, February 11, 2011 | Personal | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | $ 18.00 | Meals & Drinks | Personal |
| [1] Friday, February 11, 2011 | Personal | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | $ 13.00 | Meals & Drinks | Personal |
| [1] Friday, February 11, 2011 | Personal | MADISON SQUARE GARDEN | Dinner with Dan Duyer on Metals USA | $ 12.00 | Meals & Drinks | Personal |
| [1] Saturday, February 12, 2011 | Personal | A D WINE CORP | Realogy dinner with Tony Hull | $ 167.51 | Meals & Drinks | Personal |
| [1] Tuesday, February 15, 2011 | Partial Business Expense | AMERICAN AIRLINES INC | AA Flight from Las Vegas to LAX for commodities fundraising | $ 773.55 | Travel - Airfare | Partial Business |
| [1] Wednesday, February 16, 2011 | Personal | RED O MELROSE LLC | Dinner with Sean Stack for Commodities Fundraising | $ 130.85 | Meals & Drinks | Personal |
| [1] Thursday, February 17, 2011 | Personal | Dunkin Donuts | Meal taken whilst working late on Realogy | $ 4.06 | Meals & Drinks | Personal |
| [1] Thursday, February 17, 2011 | Personal | Mondrian Hotel South Beach | Hotel tips whilst staying in the Mondrian Hotel South Beach, Florida for Metals USA conference | $ 8.00 | Travel - Hotel | Business |
| [1] Saturday, February 19, 2011 | Partial Business Expense | DELTA AIR LINES | | $ 25.00 | Travel - Airfare | Partial Business |
| [1] Saturday, February 19, 2011 | Partial Business Expense | DELTA AIR LINES | Delta Flight from New Orleans to LGA for commodities fundraising | $ 562.70 | Travel - Airfare | Partial Business |
| [1] Saturday, February 19, 2011 | Partial Business Expense | UNITED AIRLINES | United Airlines flight from LAX to New Orleans for Commodities Fundraising | $ 1,130.70 | Travel - Airfare | Partial Business |
| [1] Sunday, February 20, 2011 | Personal | JAFFE REST LLC | Drinks with Walter Basco for QDI | $ 66.90 | Meals & Drinks | Personal |
| [1] Monday, February 21, 2011 | Personal | RITZ-CARLTON HOTEL CO LLC | 1 night Ritz Carlton LA for commodities fundraising | $ 355.14 | Travel - Hotel | Personal |
| [1] Monday, February 21, 2011 | Personal | STARBUCKS CORPORATION | Lunch while working on QDI on Presidents day | $ 23.00 | Meals & Drinks | Personal |
| [1] Monday, February 21, 2011 | Personal | CA ONE SERVICES INC | Taxi to office on holiday for work on Ascometal | $ 18.06 | Meals & Drinks | Personal |
| [1] Wednesday, February 23, 2011 | Personal | Greenwich Taxi Inc | Taxi to meeting for Realogy | $ 32.00 | Transportation expenses | Business |
| [1] Wednesday, February 23, 2011 | Personal | Greenwich Taxi Inc | Taxi to meeting for Realogy | $ 34.00 | Transportation expenses | Business |
| [1] Friday, February 25, 2011 | Personal | Indian Restaurant | Dinner whilst working late on Metals USA | $ 19.73 | Meals & Drinks | Personal |
| [1] Saturday, February 26, 2011 | Personal | GANS-MEX LLC | QDI dinner with Gary Enzor, Steve Attwood and Joe Troy | $ 404.57 | Meals & Drinks | Personal |
| [1] Sunday, February 27, 2011 | Personal | SKY BAR - MIAMI | Metals USA dinner with Keith Koci | $ 184.66 | Meals & Drinks | Personal |
| [1] Wednesday, March 02, 2011 | Personal | PORTUGA REST GROUP LLC | Realogy dinner at Aldea with Tory Hill and Alicia Swift | $ 368.00 | Meals & Drinks | Personal |
| [1] Thursday, March 03, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on Realogy | $ 20.00 | Meals & Drinks | Personal |
| [1] Saturday, March 05, 2011 | Personal | Oriental Garden | Meal working late on Ascometal | $ 35.83 | Meals & Drinks | Personal |
| [1] Saturday, March 05, 2011 | Personal | ESPINDOLA RESTAURANTE CO | Realogy dinner meeting with Palto | $ 183.78 | Meals & Drinks | Personal |
| [1] Tuesday, March 08, 2011 | Personal | BCRE GRAND RESTAURANT LLC | Dinner with Hull on Realogy | $ 197.85 | Meals & Drinks | Personal |
| [1] Thursday, March 10, 2011 | Personal | Central Market | Meal working late on Ascometal | $ 5.97 | Meals & Drinks | Personal |
| [1] Monday, March 14, 2011 | Personal | Central Market | Meal working late on Ascometal | $ 5.97 | Meals & Drinks | Personal |
| [1] Tuesday, March 15, 2011 | Personal | PATINA GROUP LLC | Taxi home for working late on Ascometal | $ 12.96 | Transportation expenses | Personal |
| [1] Wednesday, March 16, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on QDI | $ 23.00 | Meals & Drinks | Personal |
| [1] Friday, March 18, 2011 | Personal | VIRGIN ATLANTIC AIRWAYS | Roundtrip from JFK to London to Newark for Asco meetings in London | $ 694.50 | Travel - Airfare | Personal |
| [1] Saturday, March 19, 2011 | Personal | GROUPO BODEGA LLC | QDI dinner with Atwood | $ 198.74 | Meals & Drinks | Personal |
| [1] Saturday, March 19, 2011 | Personal | LUCYS RESTAURANT | Dinner with Seth Truwitt on Realogy | $ 171.54 | Meals & Drinks | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $   250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Monday, March 21, 2011 | Personal | AMERICAN EXPRESS TKT FEE | | $ 39.00 | Miscellaneous | Personal |
| [1] Tuesday, March 22, 2011 | Personal | SCODITTI CONSULTING GROUP | Dinner with Stack on Aleris | $ 50.55 | Meals & Drinks | Personal |
| [1] Wednesday, March 23, 2011 | Personal | Starbucks | Lunch while travelling for Asco meetings in London | $ 33.57 | Meals & Drinks | Business |
| [1] Thursday, March 24, 2011 | Personal | BOOTS THE CHEMIST | Medication bought when travelling to India for Welspun meeings | $ 88.85 | Goods & Services | Personal |
| [1] Friday, March 25, 2011 | Personal | COLBEH RESTAURANT LTD | Meal with Nussbaumwhilst travelling in London for Asco meetings | $ 135.13 | Meals & Drinks | Partial Business |
| [1] Saturday, March 26, 2011 | Personal | OZER RESTAURANT | Lunch while travelling for Asco meetings in London | $ 54.20 | Meals & Drinks | Partial Business |
| [1] Saturday, March 26, 2011 | Personal | THE RED FORT | Meal with Rouzar and Mosshie while travelling in London for Asco | $ 333.05 | Meals & Drinks | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Fuel Bar | Meal whilst travelling in London for ASCO | $ 54.40 | Meals & Drinks | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 9.72 | Transportation expenses | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | London Hotel | Hotel tips whilst staying in London for Asco Meetings | $ 23.00 | Travel - Hotel | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Elegance Cars | Taxi to meetings in London for Asco | $ 21.06 | Transportation expenses | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meeting regarding ASCO | $ 17.82 | Transportation expenses | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 11.34 | Transportation expenses | Partial Business |
| [1] Sunday, March 27, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 10.53 | Transportation expenses | Partial Business |
| [1] Sunday, March 27, 2011 | Personal | HAKKASAN | Dinner with Goncalve and Tellman on Asco | $ 345.08 | Meals & Drinks | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Licensed London taxi | $ 16.20 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meeting regarding ASCO | $ 12.15 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 19.44 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 13.77 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 8.00 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 17.82 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Partial Business Expense | Neptune Taxis | Taxi to meeting regarding ASCO | $ 12.15 | Transportation expenses | Partial Business |
| [1] Monday, March 28, 2011 | Personal | HARRODS LIMITED. | Lunch while travelling for Asco meetings in London | $ 49.29 | Meals & Drinks | Partial Business |
| [1] Monday, March 28, 2011 | Personal | Selfridges | Meal whilst travelling in London for ASCO | $ 13.29 | Meals & Drinks | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | LANGHAM HOTEL, LONDON | 3 nights stay in the Langham, London for Asco meetings | $ 5,279.49 | Travel - Hotel | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meeting regarding ASCO | $ 9.72 | Transportation expenses | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meeting regarding ASCO | $ 17.82 | Transportation expenses | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 11.00 | Transportation expenses | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 11.34 | Transportation expenses | Partial Business |
| [1] Tuesday, March 29, 2011 | Partial Business Expense | Licensed London Taxi | Taxi to meetings in London for Asco | $ 12.96 | Transportation expenses | Partial Business |
| [1] Thursday, March 31, 2011 | Personal | STARBUCKS CORPORATION | Meal while working late on QDI | $ 23.00 | Meals & Drinks | Personal |
| [1] Friday, April 01, 2011 | Personal | DON NYC. INC | QDI dinner meeting with Enzor | $ 216.19 | Meals & Drinks | Personal |
| [1] Tuesday, April 05, 2011 | Partial Business Expense | LANGHAM HOTEL, LONDON | Meal while traveling in London for Asco meetings | $ 175.22 | Travel - Hotel | Partial Business |
| [1] Thursday, April 07, 2011 | Personal | STARBUCKS CORPORATION | Meal whilst working late on Asco | $ 23.00 | Meals & Drinks | Personal |
| [1] Friday, April 08, 2011 | Personal | PQ BROADWAY INC | Lunch Board Meting with McPherson on Metals USA | $ 31.51 | Meals & Drinks | Personal |
| [1] Sunday, April 10, 2011 | Personal | CAFE NACIONAL | Dinner with Gonrdres on Welspun | $ 186.01 | Meals & Drinks | Personal |
| [1] Thursday, April 14, 2011 | Personal | Greenwich Taxi Inc | Taxi to Realogy meetings | $ 38.00 | Transportation expenses | Partial Business |
| [1] Sunday, April 17, 2011 | Personal | AZA MENS | Meal while traveling in Mumbai for Welspun meetings | $ 535.92 | Goods & Services | Personal |
| [1] Sunday, April 17, 2011 | Personal | RITU KUMAR | Meal while travelling in Mumbai for Welspun meetings | $ 495.41 | Goods & Services | Personal |
| [1] Sunday, April 17, 2011 | Personal | LA Hotel | Hotel tips whilst staying in LA for Commodities Fundraising | $ 7.00 | Travel - Hotel | Partial Business |
| [1] Tuesday, April 19, 2011 | Personal | Greenwich Taxi Inc | Taxi to Welspun meetings | $ 34.00 | Transportation expenses | Partial Business |
| [1] Friday, April 29, 2011 | Personal | Greenwich Taxi Inc | Taxi to Realogy meetings | $ 33.00 | Transportation expenses | Personal |
| [1] Tuesday, May 10, 2011 | Personal | Greenwich Taxi Inc | Taxi to Realogy meetings | $ 36.00 | Transportation expenses | Business |
| [1] Thursday, May 19, 2011 | Personal | Greenwich Taxi Inc | Taxi to Realogy meetings | $ 41.00 | Transportation expenses | Business |
| [1] Thursday, May 26, 2011 | Personal | Greenwich Taxi Inc | Taxi to Realogy meetings | $ 37.00 | Transportation expenses | Business |
| [1] Saturday, May 28, 2011 | Personal | Shalimar Sweets Restaurant | Dinner with Tony Hull from Realogy | $ 62.86 | Meals & Drinks | Personal |
| [1] Tuesday, May 31, 2011 | Personal (prev. paid back) | ANNUAL MEMBERSHIP FEE | Personal | $ 395.00 | Miscellaneous | Personal |
| [1] Tuesday, June 07, 2011 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 38.00 | Transportation expenses | Personal |
| [1] Thursday, June 09, 2011 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 43.00 | Transportation expenses | Personal |
| [1] Friday, June 10, 2011 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 39.00 | Transportation expenses | Personal |
| [1] Friday, June 10, 2011 | Personal | LENNYS | Employee meal taken whilst working late on Asco | $ 14.64 | Meals & Drinks | Personal |
| [1] Saturday, June 18, 2011 | Personal | Personal Trainer | Personal training session was cancelled due to a conference call which overran.  Due to timing the trainer was not cancelled and the full amount of the session had to be paid. | $ 125.00 | Goods & Services | Personal |
| [1] Monday, June 20, 2011 | Personal | unknown | Postage for Pakistani visa | $ 32.00 | Miscellaneous | Personal |
| [1] Monday, June 20, 2011 | Personal | Consulate Gen of Pakistan | Cost of acquiring Pakistani visa required for business travel | $ 123.00 | Miscellaneous | Personal |
| [1] Monday, June 20, 2011 | Personal | Imperial Parking | Taxi to Realogy meeting | $ 6.00 | Transportation expenses | Personal |
| [1] Tuesday, June 21, 2011 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 35.00 | Transportation expenses | Personal |
| [1] Wednesday, June 29, 2011 | Personal | big apple | Taxi to Asco | $ 8.50 | Transportation expenses | Business |
| [1] Thursday, July 07, 2011 | Personal | In n Out burger | Lunch | $ 18.71 | Meals & Drinks | Personal |
| [1] Thursday, July 07, 2011 | Personal | Lawry's Carvery | Lunch - Alderon | $ 13.58 | Meals & Drinks | Personal |
| [1] Thursday, July 07, 2011 | Personal | Panera Bread | Lunch | $ 5.35 | Meals & Drinks | Personal |
| [1] Friday, July 08, 2011 | Personal | San Francisco parking garage | Parking garage | $ 21.00 | Transportation expenses | Personal |
| [1] Wednesday, July 13, 2011 | Personal | golden gate bridge | Golden gate bridge toll | $ 6.00 | Transportation expenses | Personal |
| [1] Wednesday, July 13, 2011 | Personal | Gwich taxi | Taxi to Gwich BofA meeting | $ 36.00 | Transportation expenses | Personal |
| [1] Wednesday, July 13, 2011 | Personal | big apple | Cab to BofA | $ 10.00 | Transportation expenses | Personal |
| [1] Thursday, July 14, 2011 | Personal | big apple | Cab to JPM | $ 10.00 | Transportation expenses | Business |
| [1] Saturday, July 16, 2011 | Personal | Acqua beauty bar | Appointment at Acqua Beauty Bar that was missed due to an Alderon call | $ 209.00 | Goods & Services | Personal |
| [1] Saturday, July 16, 2011 | Personal | big apple | Cab to Novocento to meet client | $ 9.00 | Transportation expenses | Business |
| [1] Monday, July 18, 2011 | Personal | Juniors Restaurant | Lunch | $ 5.78 | Meals & Drinks | Personal |
| [1] Friday, July 22, 2011 | Personal | 3417972 CANADA INC | Lunch with Tom Larsen at Labrador | $ 110.42 | Meals & Drinks | Personal |
| [1] Friday, July 22, 2011 | Personal | AU BON PAIN HARVARD VNGRD | Lunch-Labrador | $ 11.94 | Meals & Drinks | Personal |
| [1] Friday, July 22, 2011 | Personal | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | $ 325.20 | Travel - Hotel | Personal |
| [1] Friday, July 22, 2011 | Personal | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | $ 58.25 | Travel - Hotel | Personal |
| [1] Saturday, July 23, 2011 | Personal | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador - room tax | $ 58.26 | Travel - Hotel | Personal |
| [1] Saturday, July 23, 2011 | Personal | L J C DEVELOPMENT CORP | one night lodging in Montreal to meet with Labrador | $ 325.21 | Travel - Hotel | Personal |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $ 250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Saturday, July 23, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Personal purchase. | $ 485.00 | Goods & Services | Personal |
| [1] Saturday, July 23, 2011 | Personal | ERMENEGILDO ZEGNABEV HLS | Bought shoes to replace shoes ruined on a site visit. | $ 485.00 | Goods & Services | Personal |
| [1] Saturday, July 23, 2011 | Personal | Greenwich Taxi | Cab to site visit | $ 105.00 | Transportation expenses | Personal |
| [1] Saturday, July 23, 2011 | Personal | San Francisco parking garage | Garage parking-Montreal | $ 23.00 | Transportation expenses | Personal |
| [1] Tuesday, July 26, 2011 | Personal | Malalino restaurant | Lunch-Metals | $ 29.00 | Meals & Drinks | Personal |
| [1] Thursday, July 28, 2011 | Personal | Greenwich Taxi | Meeting | $ 38.00 | Transportation expenses | Personal |
| [1] Thursday, July 28, 2011 | Personal | XO RESTAURANT ASSOCIATES, | Drinks with seagall - Welspun | $ 150.00 | Meals & Drinks | Personal |
| [1] Friday, July 29, 2011 | Personal | LE PAIN QUOTIDIEN | Lunch | $ 5.17 | Meals & Drinks | Personal |
| [1] Saturday, July 30, 2011 | Personal | GF8 RESTAURANT CORP | Dinner with Enzor - QDI | $ 198.75 | Meals & Drinks | Personal |
| [1] Sunday, July 31, 2011 | Personal | FISHTANK OPERATING INC | Lunch with Feltman - Asco | $ 131.05 | Meals & Drinks | Personal |
| [1] Tuesday, August 02, 2011 | Personal | SSP AMERICA INC | Dinner | $ 30.40 | Meals & Drinks | Personal |
| [1] Tuesday, August 02, 2011 | Personal | VIRGIN AMERICA INC | JFK to SFO - Metals USA | $ 1,886.00 | Travel - Airfare | Personal |
| [1] Thursday, August 04, 2011 | Personal | Green Cab | Meeting | $ 6.00 | Transportation expenses | Personal |
| [1] Friday, August 05, 2011 | Personal | STARBUCKS 5836 | Lunch | $ 26.80 | Meals & Drinks | Personal |
| [1] Monday, August 08, 2011 | Personal | AMERICAN AIRLINES INC | | $ 25.00 | Travel - Airfare | Personal |
| [1] Monday, August 08, 2011 | Personal | AMERICAN AIRLINES INC | Trip to Dusseldorf, various meetings | $ 3,417.38 | Travel - Airfare | Personal |
| [1] Monday, August 08, 2011 | Personal | MISSION & STUART HOTEL PA | Dinner with Keilho and Kohl - Metals | $ 342.35 | Travel - Hotel | Personal |
| [1] Tuesday, August 09, 2011 | Personal | CONTINENTAL AIRLINES | | $ 50.00 | Travel - Airfare | Personal |
| [1] Wednesday, August 10, 2011 | Personal | CONTINENTAL AIRLINES | Electronic ticket | $ 2.50 | Travel - Airfare | Personal |
| [1] Saturday, August 13, 2011 | Personal | PEI MUSSEL KITCHEN LLC | Drinks with Ferdman - Asco | $ 56.18 | Meals & Drinks | Personal |
| [1] Sunday, August 14, 2011 | Personal | Hale and Hearty | Lunch | $ 9.99 | Meals & Drinks | Personal |
| [1] Monday, August 15, 2011 | Personal | CREDIT PENDING INVESTIGATION OF DISPUTE | Investigating charge | $ (395.00) | Miscellaneous | Personal |
| [1] Tuesday, August 16, 2011 | Personal | FIG & OLIVE THIRTEEN STRE | Dinner with Beddows and Vaughn - Welspun | $ 265.09 | Meals & Drinks | Personal |
| [1] Wednesday, August 17, 2011 | Personal | APPLE INC | Antoine Vermersch, Franck Bazus | $ 17.42 | Goods & Services | Personal |
| [1] Wednesday, August 17, 2011 | Personal | APPLE INC | Apple gifts - Pascal Nerbonne, Bertrand Rose | $ 1,000.00 | Goods & Services | Personal |
| [1] Wednesday, August 17, 2011 | Personal | APPLE INC | Marcel-Luc Bromberger, Jacques Coet, Paolo Falcone | $ 1,000.00 | Goods & Services | Personal |
| [1] Wednesday, August 17, 2011 | Personal | APPLE INC | Michel Larrecq, Frank Dourlens, Laure Bevierre, Pascal Philippe | $ 200.00 | Goods & Services | Personal |
| [1] Wednesday, August 17, 2011 | Personal | APPLE INC | Philippe Cruziat | $ 17.42 | Goods & Services | Personal |
| [1] Sunday, August 21, 2011 | Personal | BARNES & NOBLE INC | Books for clients | $ 59.31 | Goods & Services | Personal |
| [1] Sunday, August 21, 2011 | Personal | hotel taxes | Hotel snack | $ 7.00 | Travel - Hotel | Personal |
| [1] Monday, August 22, 2011 | Personal | KOSUGI RESTAURANT GROUP I | Dinner with Smith - Realogy | $ 192.00 | Meals & Drinks | Personal |
| [1] Tuesday, August 23, 2011 | Personal | Number 7 Sub | Lunch | $ 19.60 | Meals & Drinks | Personal |
| [1] Tuesday, August 23, 2011 | Personal | THESSABUL LLC | Drinks with Bharti - Welspun | $ 127.00 | Meals & Drinks | Personal |
| [1] Tuesday, August 23, 2011 | Personal | TLC | Taxi home | $ 8.00 | Transportation expenses | Personal |
| [1] Wednesday, August 24, 2011 | Personal | TLC | Taxi home | $ 9.00 | Transportation expenses | Personal |
| [1] Wednesday, August 24, 2011 | Personal | TLC | Taxi home | $ 9.00 | Transportation expenses | Personal |
| [1] Monday, August 29, 2011 | Personal | LGA AIRPORT RESTAURANTS | Airport meal for Ascometal trip | $ 22.17 | Meals & Drinks | Personal |
| [1] Monday, August 29, 2011 | Personal | COSTCO GAS 9300476 | Gas in CA for QDI meeting | $ 37.99 | Transportation expenses | Personal |
| [1] Monday, August 29, 2011 | Personal | STAPLES 90 | Prnter toner cartridge - Ascometal | $ 116.66 | Goods & Services | Personal |
| [1] Thursday, September 01, 2011 | Personal | PROVIDENCE REST MGMNT LLC | Dinner for QDI - Enzor, Troy | $ 311.00 | Meals & Drinks | Personal |
| [1] Friday, September 02, 2011 | Personal | COSTCO GAS 9300476 | Gas for car for QDI trip | $ 55.51 | Transportation expenses | Personal |
| [1] Saturday, September 03, 2011 | Personal | Original pancake House | meal in CA | $ 46.09 | Meals & Drinks | Personal |
| [1] Sunday, September 04, 2011 | Personal | BRISTOL FARMS INC | meal while traveling for QDI | $ 63.51 | Goods & Services | Personal |
| [1] Tuesday, September 06, 2011 | Personal | Greenwich Taxi Inc | Taxi home | $ 10.00 | Transportation expenses | Personal |
| [1] Wednesday, September 07, 2011 | Personal (prev. paid back) | REBILLING OF OUR PREV. ISSUED CREDIT | Annual charge | $ 395.00 | Miscellaneous | Personal |
| [1] Friday, September 09, 2011 | Personal | STARBUCKS CORPORATION | realogy | $ 15.00 | Meals & Drinks | Personal |
| [1] Saturday, September 10, 2011 | Personal | LEVY RESTAURANT | Taxi to Realogy meeting | $ 29.00 | Meals & Drinks | Personal |
| [1] Tuesday, September 13, 2011 | Personal | ABG STANDARD OPERATOR | Dinner with Guillermo Vogel RE Welspun | $ 200.35 | Meals & Drinks | Personal |
| [1] Saturday, September 17, 2011 | Personal | 205 E 75TH ST LLC | Lunch with Gordon Moodie for Ascometal | $ 90.00 | Meals & Drinks | Personal |
| [1] Saturday, September 17, 2011 | Personal | CITIZEN ARTS CLUB INC | Drinks with Balak Hirsran RE Welspun | $ 110.00 | Miscellaneous | Personal |
| [1] Tuesday, September 20, 2011 | Personal | Park and Lock | parking at office | $ 16.00 | Transportation expenses | Business |
| [1] Saturday, September 24, 2011 | Personal | LUCKY 13 LLC | Dinner while working on Ascometal | $ 110.36 | Meals & Drinks | Personal |
| [1] Wednesday, September 28, 2011 | Personal | RATTAN INC | business meal for ascometals | $ 132.96 | Goods & Services | Personal |
| [1] Thursday, September 29, 2011 | Personal | Izakaya Ten | Meal | $ 229.62 | Meals & Drinks | Personal |
| [1] Thursday, September 29, 2011 | personal | Peter Luger | Meal | $ 360.00 | Meals & Drinks | Personal |
| [1] Wednesday, October 05, 2011 | Personal | NOBU 57 LLC | dinner while working on ascometals | $ 49.00 | Meals & Drinks | Personal |
| [1] Monday, October 10, 2011 | Personal | Joy Restauant | meal working late | $ 20.00 | Meals & Drinks | Personal |
| [1] Monday, October 10, 2011 | Personal | EQUIVASHELL CAT | gas for trip to Realogy meeting | $ 51.98 | Transportation expenses | Personal |
| [1] Monday, October 10, 2011 | Personal | HERTZ CORPORATION | car rental for ascometals meeting at CEO's | $ 341.60 | Transportation expenses | Personal |
| [1] Monday, October 10, 2011 | Personal | Imperial Garden | meal working late | $ 33.00 | Meals & Drinks | Personal |
| [1] Monday, October 10, 2011 | Personal | Kabab King | Meal | $ 79.62 | Meals & Drinks | Personal |
| [1] Monday, October 10, 2011 | Personal | Kati Roll | meal working late | $ 52.00 | Meals & Drinks | Personal |
| [1] Saturday, October 15, 2011 | Personal | 50 CARMINE RESTAURANT ASS | business dinner for ascometals | $ 124.90 | Meals & Drinks | Personal |
| [1] Sunday, October 16, 2011 | Personal | ATS CONSOLIDATED INC | parking for ascometals meeting | $ 21.85 | Transportation expenses | Personal |
| [1] Thursday, October 20, 2011 | Personal | CRAFTSTEAK NY, LLC | business dinner for ascometals | $ 230.98 | Meals & Drinks | Personal |
| [1] Thursday, October 20, 2011 | Personal | STARBUCKS CORPORATION | coffee while working on ascometals | $ 17.52 | Meals & Drinks | Personal |
| [1] Thursday, October 20, 2011 | Personal | UNITED AIRLINES | flight charge for Ascometals trip | $ 3,165.70 | Travel - Airfare | Personal |
| [1] Saturday, October 22, 2011 | Personal | PPQ INC | dinner in CA for Ascometals trip | $ 246.36 | Meals & Drinks | Personal |
| [1] Saturday, October 22, 2011 | Personal | HMS HOST CORP | coffee in CA for Ascometals trip | $ 4.79 | Meals & Drinks | Personal |
| [1] Sunday, October 23, 2011 | Personal | CA Taxi | taxi in San Francisco for Realogy meeting | $ 29.00 | Transportation expenses | Personal |
| [1] Sunday, October 23, 2011 | Personal | GOTHAM ENTERPRISES LLC | snack in CA for Ascometals trip | $ 8.03 | Meals & Drinks | Personal |
| [1] Monday, October 24, 2011 | Personal | CAREY INTERNATIONAL, INC. | car service in CA for Ascometals trip | $ 131.92 | Transportation expenses | Personal |
| [1] Monday, October 24, 2011 | Personal | RED O MELROSE LLC | dinner in CA for Ascometals trip | $ 156.85 | Meals & Drinks | Personal |
| [1] Tuesday, October 25, 2011 | Personal | AULLA LLC | dinner in CA for Ascometals trip | $ 155.85 | Meals & Drinks | Personal |
| [1] Tuesday, October 25, 2011 | Personal | COFFEE BEAN #230 | coffee in CA for Ascometals | $ 3.55 | Meals & Drinks | Personal |

Page 8 of 14

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

**Total: $   250,126.01**

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Wednesday, October 26, 2011 | Personal | MR CHOW ENTERPRISES LTD | business dinner in CA for Ascometals | $ 245.89 | Meals & Drinks | Personal |
| [1] Friday, October 28, 2011 | Personal | COFFEE BEAN #230 | coffee in CA for Ascometals | $ 3.55 | Meals & Drinks | Personal |
| [1] Friday, October 28, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, October 28, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for QDI meeting | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, October 28, 2011 | Personal | AMERICAN AIRLINES INC | flight to CA for QDI meeting | $ 921.75 | Travel - Airfare | Personal |
| [1] Friday, October 28, 2011 | Personal | BARNES & NOBLE INC | reading materials for QDI trip in ca | $ 25.49 | Goods & Services | Personal |
| [1] Friday, October 28, 2011 | Personal | COFFEE BEAN & TEA LEAF 41 | coffee in ca for QDI meeting | $ 10.40 | Meals & Drinks | Personal |
| [1] Saturday, October 29, 2011 | Personal | CONOCO PHILLIPS | gas in ca for metals usa trip | $ 56.91 | Transportation expenses | Personal |
| [1] Sunday, October 30, 2011 | Personal | AMERICAN AIRLINES INC | airline charge for metals usa trip | $ 25.00 | Travel - Airfare | Personal |
| [1] Tuesday, November 01, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | $ 18.00 | Travel - Airfare | Personal |
| [1] Wednesday, November 02, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | $ 45.00 | Travel - Airfare | Personal |
| [1] Thursday, November 03, 2011 | Personal | 2201 COLLINS NIGHTCLUB MA | drinks in miami for metals usa meeting | $ 110.84 | Miscellaneous | Personal |
| [1] Thursday, November 03, 2011 | Personal | FONTAINEBLEAU RESORTS | dinner in miami for metals usa meeting | $ 143.09 | Meals & Drinks | Personal |
| [1] Thursday, November 03, 2011 | Personal | PQ BROADWAY INC | breakfast while working on metals usa meeting | $ 7.62 | Meals & Drinks | Personal |
| [1] Thursday, November 03, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 425.00 | Travel - Hotel | Personal |
| [1] Thursday, November 03, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 93.97 | Travel - Hotel | Personal |
| [1] Friday, November 04, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 425.00 | Travel - Hotel | Personal |
| [1] Friday, November 04, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 93.97 | Travel - Hotel | Personal |
| [1] Friday, November 04, 2011 | Personal | MDM BRICKELL HOTEL GROUP | snack in miami for metals usa meeting | $ 11.40 | Meals & Drinks | Personal |
| [1] Saturday, November 05, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 425.00 | Travel - Hotel | Personal |
| [1] Saturday, November 05, 2011 | Personal | VII MP MIAMI HOTEL OWNER | hotel in miami for metals usa trip | $ 93.97 | Travel - Hotel | Personal |
| [1] Sunday, November 06, 2011 | Personal | CA ONE SERVICES INC | snack in fl for metals usa trip | $ 6.97 | Meals & Drinks | Personal |
| [1] Sunday, November 06, 2011 | Personal | VII MP MIAMI HOTEL OWNER | Hotel Wizard: Parent | $ 0.01 | Travel - Hotel | Personal |
| [1] Tuesday, November 08, 2011 | Personal | ABDUL M CHOWDHURY IT32 | Taxi to Realogy meeting | $ 11.60 | Transportation expenses | Business |
| [1] Wednesday, November 09, 2011 | Personal | ALL TAXI MANAGEMENT INC | Taxi to Realogy meeting | $ 12.40 | Transportation expenses | Business |
| [1] Friday, November 11, 2011 | Personal (prev. paid back) | GRUPO LATINO LLC | dinner while working on Realogy | $ 265.81 | Meals & Drinks | Personal |
| [1] Friday, November 11, 2011 | Personal | PACHANGA INC | coffee while working on asco metals | $ 23.75 | Meals & Drinks | Personal |
| [1] Sunday, November 13, 2011 | Personal | KangSuh | dinner in ny for realogy | $ 38.00 | Meals & Drinks | Personal |
| [1] Sunday, November 13, 2011 | Personal | Florida Hotel Tips | hotel tips for ascometals trip | $ 9.00 | Travel - Hotel | Partial Business |
| [1] Monday, November 14, 2011 | Personal | CRAFT LLC | dinner while working on asco metals | $ 197.67 | Meals & Drinks | Personal |
| [1] Tuesday, November 15, 2011 | Personal | CAREY INTERNATIONAL, INC. | car in miami for asco metals trip | $ 189.42 | Transportation expenses | Partial Business |
| [1] Friday, November 18, 2011 | Personal | AIRLINES RPRTING CORPTAF | airline service fee for asco metals trip | $ 45.00 | Travel - Airfare | Partial Business |
| [1] Friday, November 18, 2011 | Partial Business Expense | LADUREE ROISSY | snack in airport for Asco metals trip | $ 44.20 | Meals & Drinks | Partial Business |
| [1] Friday, November 18, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for asco metals trip | $ 18.00 | Travel - Airfare | Partial Business |
| [1] Friday, November 18, 2011 | Personal | LAFAYETTE ST PARTNERS LLC | dinner while working on asco metals trip | $ 99.51 | Meals & Drinks | Partial Business |
| [1] Friday, November 18, 2011 | Personal | AMERICAN AIRLINES INC | flight from CA to NY for metals usa trip | $ 5,760.60 | Travel - Airfare | Credit/Refund |
| [1] Saturday, November 19, 2011 | Personal | UNITED AIRLINES | airfare to CA for metals usa trip | $ 30.00 | Travel - Airfare | Personal |
| [1] Saturday, November 19, 2011 | Personal | UNITED AIRLINES | airfare for metals usa trip from NY to CA | $ 3,019.70 | Travel - Airfare | Personal |
| [1] Tuesday, November 22, 2011 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | $ 45.00 | Travel - Airfare | Personal |
| [1] Tuesday, November 22, 2011 | Personal | AMERICAN AIRLINES INC | airfare fee from NY to CA for metals usa trip | $ 2,900.30 | Travel - Airfare | Personal |
| [1] Wednesday, November 23, 2011 | Personal | AMERICAN AIRLINES INC | credit for flight not taken for realogy | $ (5,760.60) | Travel - Airfare | Credit/Refund |
| [1] Wednesday, November 23, 2011 | Personal | Sea Food Town | Dinner in CA while on ascometals trip | $ 18.12 | Meals & Drinks | Personal |
| [1] Friday, November 25, 2011 | Personal | COFFEE BEAN/TEA LEAF 126 | snack at coffee bean in CA for Metals USA meeting | $ 24.25 | Meals & Drinks | Personal |
| [1] Friday, November 25, 2011 | Personal | Panera Bread | snack in CA for ascometals meeting | $ 11.32 | Meals & Drinks | Personal |
| [1] Tuesday, November 29, 2011 | Personal | PACHANGA INC | coffee gift card while working on relaogy | $ 25.00 | Meals & Drinks | Business |
| [1] Thursday, December 01, 2011 | Personal | Otto | dinner at office while working on realogy | $ 32.62 | Meals & Drinks | Business |
| [1] Thursday, December 01, 2011 | Personal | Yank Sing | dinner while working on Realogy | $ 34.00 | Meals & Drinks | Personal |
| [1] Friday, December 02, 2011 | Personal | PINE TREE HOUSE INC | dinner while working on Realogy | $ 214.60 | Meals & Drinks | Business |
| [1] Saturday, December 03, 2011 | Personal (prev. paid back) | NY Taxi | Taxi to Realogy meeting | $ 7.00 | Transportation expenses | Personal |
| [1] Sunday, December 04, 2011 | Personal | THESSABUL LLC | dinner while working on Realogy | $ 182.60 | Meals & Drinks | Personal |
| [1] Wednesday, December 07, 2011 | Personal | BIRTH OF COOL LLC | dinner while working on ascometals | $ 284.08 | Meals & Drinks | Business |
| [1] Thursday, December 08, 2011 | Personal | PACHANGA INC | lunch while working on ascometals | $ 20.00 | Meals & Drinks | Business |
| [1] Friday, December 09, 2011 | Partial Business Expense | BRILLA AJ RMB LLC | dinner in Miami for ascometals trip | $ 322.95 | Travel - Hotel | Partial Business |
| [1] Sunday, December 11, 2011 | Personal | 21 HOMES KITCHEN INC | lunch while working on ascometals | $ 26.43 | Meals & Drinks | Personal |
| [1] Sunday, December 11, 2011 | Personal (prev. paid back) | NY Taxi | taxi in NY for realogy meeting | $ 8.00 | Transportation expenses | Business |
| [1] Monday, December 12, 2011 | Partial Business Expense | Made in Italy Restaurant | Dinner in London for asco metals meeting with Mr Goenke | $ 259.55 | Meals & Drinks | Partial Business |
| [1] Wednesday, December 14, 2011 | Personal (prev. paid back) | NY Taxi | Taxi to Realogy meeting | $ 7.00 | Transportation expenses | Personal |
| [1] Wednesday, December 14, 2011 | Personal (prev. paid back) | NY Taxi | Taxi to Realogy meeting | $ 9.00 | Transportation expenses | Personal |
| [1] Friday, December 16, 2011 | Personal | Yellow Cab | taxi in Florida for realogy trip | $ 42.00 | Transportation expenses | Business |
| [1] Saturday, December 17, 2011 | Personal (prev. paid back) | CRAFT LLC | dinner while working on ascometals | $ 283.47 | Meals & Drinks | Personal |
| [1] Sunday, December 18, 2011 | Personal | BARNES & NOBLE INC | books at barnes and noble for ascometals trip | $ 65.99 | Goods & Services | Personal |
| [1] Monday, December 19, 2011 | Personal | AMERICAN EXPRESS TKT FEE | license fee for realogy trip | $ 39.00 | Miscellaneous | Credit/Refund |
| [1] Monday, December 19, 2011 | Personal | AMERICAN EXPRESS TKT FEE | License fee for Reaolgy trip | $ 39.00 | Miscellaneous | Credit/Refund |
| [1] Monday, December 19, 2011 | Personal (prev. paid back) | DELTA AIR LINES | flight to Atlanta for Reaolgy trip | $ 447.10 | Travel - Airfare | Personal |
| [1] Monday, December 19, 2011 | Personal | DELTA AIR LINES | flight to paris for ascometals trip | $ 10,049.10 | Travel - Airfare | Personal |
| [1] Monday, December 19, 2011 | Personal | THESSABUL LLC | dinner while working on ascometals | $ 261.83 | Meals & Drinks | Personal |
| [1] Tuesday, December 20, 2011 | Personal | LM 21 LLC | office dinner while working on realogy | $ 171.93 | Meals & Drinks | Personal |
| [1] Wednesday, December 21, 2011 | Personal | AMERICAN EXPRESS TKT FEE | credit for amex license fee for realogy trip | $ (39.00) | Miscellaneous | Credit/Refund |
| [1] Wednesday, December 21, 2011 | Personal | AMERICAN EXPRESS TKT FEE | credit for amex license fee for reaogy trip | $ (39.00) | Miscellaneous | Credit/Refund |
| [1] Thursday, December 22, 2011 | Personal | COPACABANA PALACE HOT | hotel in rio for realogy trip | $ 357.31 | Travel - Hotel | Personal |
| [1] Thursday, December 22, 2011 | Personal | COPACABANA PALACE HOT | hotel in rio for realogy trip | $ 73.18 | Travel - Hotel | Personal |
| [1] Thursday, December 22, 2011 | Personal | HOTEL FASANO | hotel in rio for realogy trip | $ 675.56 | Travel - Hotel | Personal |
| [1] Thursday, December 22, 2011 | Personal | HOTEL FASANO | hotel in rio for realogy trip | $ 7.21 | Travel - Hotel | Personal |
| [1] Thursday, December 22, 2011 | Personal | HOTEL FASANO | hotel in rio for realogy trip | $ 693.50 | Travel - Hotel | Personal |
| [1] Thursday, December 22, 2011 | Personal | HOTEL FASANO | hotel in rio for realogy trip | $ 142.48 | Travel - Hotel | Personal |

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

**Total: $ 250,126.01**

| | Date | Expense Classification | Merchant | Long Description | Tran. Amount | | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|---|---|
| [1] | Thursday, December 22, 2011 | Personal | HOTEL FASANO | hotel in rio for realogy trip | $ | 121.99 | Travel - Hotel | Personal |
| [1] | Friday, December 23, 2011 | Personal | COPACABANA PALACE HOT | hotel in rio for realogy trip | $ | 357.30 | Travel - Hotel | Personal |
| [1] | Friday, December 23, 2011 | Personal | COPACABANA PALACE HOT | hotel in rio for realogy trip | $ | 73.18 | Travel - Hotel | Personal |
| [1] | Sunday, January 01, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Ascometals meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Sunday, January 01, 2012 | Personal | CAESAR PARK SP INT AIR | meal in rio for ascometals | $ | 69.33 | Meals & Drinks | Personal |
| [1] | Tuesday, January 03, 2012 | Personal | BLT FISH LLC | dinner while working on ascometals | $ | 190.00 | Meals & Drinks | Personal |
| [1] | Wednesday, January 04, 2012 | Personal | ALL TAXI MANAGEMENT INC | taxi for ascometals meeting | $ | 11.00 | Transportation expenses | Personal |
| [1] | Thursday, January 05, 2012 | Personal | HARJIT SIDHU | taxi for ascometals meeting | $ | 11.85 | Transportation expenses | Personal |
| [1] | Thursday, January 05, 2012 | Personal | LUCKY 13 ASSOCIATES LLC | dinner while working on ascometals | $ | 200.00 | Meals & Drinks | Personal |
| [1] | Saturday, January 07, 2012 | Personal (prev. paid back) | 50 RESTAURANT GROUP LLC | dinner while working on ascometals | $ | 250.00 | Meals & Drinks | Personal |
| [1] | Sunday, January 08, 2012 | Personal | Royalcoop | car service in Rio for ascometals trip | $ | 73.00 | Transportation expenses | Personal |
| [1] | Sunday, January 08, 2012 | Personal | Royalcoop | car servioce in Rio for ascometals trip | $ | 73.00 | Transportation expenses | Personal |
| [1] | Sunday, January 08, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 11.30 | Transportation expenses | Personal |
| [1] | Sunday, January 08, 2012 | Personal (prev. paid back) | Greenwich Taxi | Taxi to Realogy meeting | $ | 33.00 | Transportation expenses | Personal |
| [1] | Tuesday, January 10, 2012 | Personal | PACHANGA INC | dinner while working on ascometals | $ | 30.00 | Meals & Drinks | Personal |
| [1] | Tuesday, January 10, 2012 | Personal | BIRTH OF COOL LLC | dinner while working on ascometals | $ | 280.30 | Meals & Drinks | Personal |
| [1] | Friday, January 13, 2012 | Partial Business Expense | EMIRATES AIRLINES | airfare for welspun trip | $ | 2,314.10 | Travel - Airfare | Partial Business |
| [1] | Friday, January 13, 2012 | Personal (prev. paid back) | PSGS RESTAURANT CORP | dinner while working on welspun | $ | 176.43 | Meals & Drinks | Personal |
| [1] | Sunday, January 15, 2012 | Personal | LUCKY 13 ASSOCIATES LLC | dinner whilew orking on welspun | $ | 136.49 | Meals & Drinks | Personal |
| [1] | Sunday, January 22, 2012 | Partial Business Expense | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | $ | 41.86 | Travel - Hotel | Partial Business |
| [1] | Sunday, January 22, 2012 | Partial Business Expense | DUBAI INTERNATIONAL HOTEL - T3 | hotel for welspun meeting | $ | 418.62 | Travel - Hotel | Partial Business |
| [1] | Sunday, January 22, 2012 | Personal | AMRAPALI-JUHU CHRUCH ROAD | car service while in mumbai for welspun trip | $ | 694.62 | Goods & Services | Personal |
| [1] | Monday, January 30, 2012 | Personal | PACHANGA INC | snack while working on ascometals | $ | 25.00 | Meals & Drinks | Personal |
| [1] | Wednesday, February 01, 2012 | Personal | 228 WEST 10TH ST LLC | diner while working on ascometals | $ | 164.53 | Meals & Drinks | Personal |
| [1] | Saturday, February 04, 2012 | Personal (prev. paid back) | ABC CARPET & HOME #352ABC | dinner for ascometals meeting | $ | 323.10 | Meals & Drinks | Personal |
| [1] | Sunday, February 05, 2012 | Personal | PIE INC | dinner while working on ascometals | $ | 63.50 | Meals & Drinks | Personal |
| [1] | Monday, February 06, 2012 | Personal | nyc taxi | Taxi to Ascometals meeting | $ | 8.00 | Transportation expenses | Personal |
| [1] | Tuesday, February 07, 2012 | Personal | PACHANGA INC | meal while working on ascometals | $ | 30.00 | Meals & Drinks | Personal |
| [1] | Tuesday, February 07, 2012 | Personal (prev. paid back) | BLISS WORLD LLC | 4 $100 gift certificates to Bliss Spa as Holiday Gifts for 4 people Ali works closely with at Portfolio Companies.  See list attached. | $ | 400.00 | Goods & Services | Personal |
| [1] | Thursday, February 09, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Ascometals meeting | $ | 8.00 | Transportation expenses | Personal |
| [1] | Friday, February 10, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Ascometals meeting | $ | 8.10 | Transportation expenses | Business |
| [1] | Sunday, February 12, 2012 | Personal | LUCKY 13 ASSOCIATES LLC | meal while working on welspun | $ | 297.23 | Meals & Drinks | Personal |
| [1] | Sunday, February 12, 2012 | Personal | RAOULS RSTR CORP | meal while working on welspun | $ | 300.00 | Meals & Drinks | Personal |
| [1] | Sunday, February 19, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Ascometals meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Sunday, February 19, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Ascometals meeting | $ | 5.00 | Transportation expenses | Personal |
| [1] | Monday, February 20, 2012 | Personal | DEMA RESTAURANT LTD. | meal while working on welspun | $ | 92.30 | Meals & Drinks | Personal |
| [1] | Friday, February 24, 2012 | Personal | PACHANGA INC | meal while working on ascometals | $ | 30.00 | Meals & Drinks | Personal |
| [1] | Saturday, February 25, 2012 | Personal | 13th Street Cafe | meal while working on welspun | $ | 20.00 | Meals & Drinks | Personal |
| [1] | Saturday, February 25, 2012 | Personal (prev. paid back) | BCRE GRAND RESTURANT LLC | dinner while working on ascometals | $ | 203.12 | Meals & Drinks | Personal |
| [1] | Saturday, February 25, 2012 | Personal | Lunch Receipt | meal while working on welspun | $ | 34.00 | Meals & Drinks | Personal |
| [1] | Saturday, February 25, 2012 | Personal | The Original Pancake House | meal while working on welspun | $ | 33.00 | Meals & Drinks | Personal |
| [1] | Saturday, February 25, 2012 | Personal | WOODSIDE MGMT INC | Taxi to Ascometals meeting | $ | 10.80 | Transportation expenses | Personal |
| [1] | Wednesday, February 29, 2012 | Personal | CITITAXI FUNDING LLC | taxi to gbc meeting | $ | 11.20 | Transportation expenses | Business |
| [1] | Thursday, March 01, 2012 | Personal | WAILING MGMT INC | taxi to gbc meeting | $ | 11.60 | Transportation expenses | Business |
| [1] | Friday, March 02, 2012 | Personal | PACHANGA INC | lunch while working on gbc | $ | 30.00 | Meals & Drinks | Personal |
| [1] | Saturday, March 03, 2012 | Personal | nyc taxi | Taxi to Welspun meeting | $ | 10.50 | Transportation expenses | Personal |
| [1] | Saturday, March 03, 2012 | Personal (prev. paid back) | OSTERIA GRANO LLC | dinner whileworking on GBC | $ | 174.60 | Meals & Drinks | Personal |
| [1] | Friday, March 09, 2012 | Personal (prev. paid back) | EXECUTIVE OWNERS HOLDING | tai to metals usa meeting | $ | 10.40 | Transportation expenses | Personal |
| [1] | Friday, March 09, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Welspun meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Saturday, March 10, 2012 | Personal (prev. paid back) | WASHINGTON PLACE LLC | dinner while working on metals usa | $ | 179.43 | Meals & Drinks | Personal |
| [1] | Saturday, March 10, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Welspun meeting | $ | 8.00 | Transportation expenses | Personal |
| [1] | Monday, March 12, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Welspun meeting | $ | 8.00 | Transportation expenses | Business |
| [1] | Tuesday, March 13, 2012 | Personal | EL MONO LLC | dinner while working on gbc | $ | 132.23 | Meals & Drinks | Personal |
| [1] | Saturday, March 17, 2012 | Personal | nyc taxi | Taxi to Realogy meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Saturday, March 17, 2012 | Personal | nyc taxi | Taxi to Realogy meeting | $ | 8.00 | Transportation expenses | Personal |
| [1] | Saturday, March 17, 2012 | Personal | nyc taxi | Taxi to Realogy meeting | $ | 10.00 | Transportation expenses | Personal |
| [1] | Saturday, March 17, 2012 | Personal | nyc taxi | Taxi to Realogy meeting | $ | 8.00 | Transportation expenses | Personal |
| [1] | Sunday, March 18, 2012 | Personal | PARLOR CLUB NYC LLC | dinner while working on gbc | $ | 127.00 | Meals & Drinks | Personal |
| [1] | Tuesday, March 20, 2012 | Personal | GRAMERCY TAVERN CORP | dinner with richard smith for realogy meeting | $ | 351.42 | Meals & Drinks | Personal |
| [1] | Tuesday, March 20, 2012 | Personal | TELEFLORA LLC | Personal charge | $ | 122.30 | Goods & Services | Personal |
| [1] | Wednesday, March 21, 2012 | Personal | PACHANGA INC | dinner while working on Realogy | $ | 30.00 | Meals & Drinks | Personal |
| [1] | Thursday, March 22, 2012 | Personal | WAILING MGMT INC | Taxi to Realogy meeting | $ | 11.60 | Transportation expenses | Personal |
| [1] | Sunday, March 25, 2012 | Personal | GANS WINE CONCEPT LLC | gift for richard smith realogy | $ | 251.91 | Meals & Drinks | Personal |
| [1] | Friday, March 30, 2012 | Personal | ABC CARPET & HOME #352ABC | Realogy dinner with Richard Smith | $ | 173.91 | Meals & Drinks | Personal |
| [1] | Saturday, March 31, 2012 | Personal | GRAMERCY TAVERN CORP | GBC dinner with John Walker | $ | 327.59 | Meals & Drinks | Personal |
| [1] | Sunday, April 01, 2012 | Personal (prev. paid back) | DEVA INC | New shoes due to ones ruined on GBC site visit | $ | 687.50 | Goods & Services | Personal |
| [1] | Monday, April 02, 2012 | Personal | FOOD 2 LEX LLC | Meal while working on GBC with John Walker and John Wasz | $ | 190.58 | Meals & Drinks | Personal |
| [1] | Tuesday, April 03, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 6.00 | Transportation expenses | Personal |
| [1] | Tuesday, April 03, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Tuesday, April 03, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 9.00 | Transportation expenses | Personal |
| [1] | Friday, April 06, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 7.00 | Transportation expenses | Personal |
| [1] | Friday, April 06, 2012 | Personal (prev. paid back) | nyc taxi | Taxi to Realogy meeting | $ | 9.00 | Transportation expenses | Personal |
| [1] | Friday, April 06, 2012 | Personal | PENINSULA CHICAGO, LLC | drinks at bar for GBC trip | $ | 123.00 | Meals & Drinks | Personal |
| [1] | Saturday, April 07, 2012 | Personal | CRAFT LLC | dinner whilew orking on Realogy with Don Casey and Seth Truwit | $ | 210.00 | Meals & Drinks | Personal |

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

Total: $   250,126.01

| | Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|---|
| [1] | Monday, April 09, 2012 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 39.00 | Transportation expenses | Business |
| [1] | Monday, April 09, 2012 | Personal | WHEN ITS CHILE ITS HOT | dinner while working on Realogy with Richard Smith and Tony Hull | $ 220.53 | Meals & Drinks | Business |
| [1] | Tuesday, April 10, 2012 | Personal | Greenwich Taxi | Taxi to Realogy meeting | $ 36.00 | Transportation expenses | Personal |
| [1] | Thursday, April 12, 2012 | Personal | PACHANGA INC | lunch while working on ascometals with Phillippe Cruizait and Pascale Philippe | $ 30.00 | Meals & Drinks | Business |
| [1] | Friday, April 13, 2012 | Personal | HEARTH RESTAURANT | dinner while working on ascometals with Pascal Nerbonne and Akin Kavur | $ 223.99 | Meals & Drinks | Personal |
| [1] | Saturday, April 21, 2012 | Personal | AUGUST VENTURES LLC | dinner with QDI - Gary Enzore and Joe Troy | $ 434.19 | Meals & Drinks | Personal |
| [1] | Monday, April 23, 2012 | Personal | PACHANGA INC | dinner while working on ascometals | $ 30.00 | Meals & Drinks | Personal |
| [1] | Wednesday, April 25, 2012 | Personal | Greenwich Taxi | Taxi to Ascometals meeting | $ 37.00 | Transportation expenses | Business |
| [1] | Thursday, April 26, 2012 | Personal | UNITED AIRLINES INC | fee for ascometals trip | $ 7.00 | Travel - Airfare | Personal |
| [1] | Friday, April 27, 2012 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for ascometals trip | $ 45.00 | Travel - Airfare | Personal |
| [1] | Friday, April 27, 2012 | Personal (prev. paid back) | ERMENEGILDO ZEGNABEV HLS | Holiday Gifts<br><br>Metals USA<br><br>Lourenco Goncalves<br><br>Keith Koci<br><br>Robert McPherson<br><br>Will Smith<br><br>Dan Hennekke<br><br>Hugh Gray<br><br>Joe Stewart<br><br>Roger Krohn<br><br>Dave Martens<br><br>QDI<br><br>Gary Enzor<br><br>Joe Troy | $ 3,500.00 | Goods & Services | Personal |
| [1] | Friday, April 27, 2012 | Personal | UNITED AIRLINES, INC | flight to SF for Ascometals flight | $ 4,128.60 | Travel - Airfare | Partial Business |
| [1] | Friday, April 27, 2012 | Personal | AMERICAN AIRLINES INC | flight for ascometals trip | $ 3,149.80 | Travel - Airfare | Credit/Refund |
| [1] | Saturday, April 28, 2012 | Personal | SUPERIOR RESTAURANT NYCLP | meal with Lourenco Goncalves and Keith Koci<br>Metals USA | $ 296.54 | Meals & Drinks | Personal |
| [1] | Thursday, May 03, 2012 | Personal | CAREY INTERNATIONAL, INC. | car in SF for metals usa trip | $ 123.27 | Transportation expenses | Partial Business |
| [1] | Thursday, May 03, 2012 | Personal | Limon Peruvian Rotisserie | Business meal with Metals USA - Ali Rasid, Goncuves, McPer | $ 331.13 | Meals & Drinks | Partial Business |
| [1] | Friday, May 04, 2012 | Personal | Desoto Cab | Cab in California during business meetings re: Ascometals | $ 14.00 | Transportation expenses | Partial Business |
| [1] | Sunday, May 06, 2012 | Personal | SMARTE CARTE INC | car in ca for metals usa trip | $ 5.00 | Travel - Airfare | Partial Business |
| [1] | Sunday, May 06, 2012 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa | $ 25.00 | Travel - Airfare | Partial Business |
| [1] | Sunday, May 06, 2012 | Personal | AMERICAN AIRLINES INC | fligth from sf to la for metals usa | $ 608.35 | Travel - Airfare | Partial Business |
| [1] | Monday, May 07, 2012 | Partial Business Expense | CAREY INTERNATIONAL, INC. | car service for metals usa meeting | $ 289.03 | Transportation expenses | Partial Business |
| [1] | Monday, May 07, 2012 | Personal | COFFEE BEAN & TEA LEAF 41 | coffee while on metals usa trip | $ 17.00 | Meals & Drinks | Partial Business |
| [1] | Monday, May 07, 2012 | Personal | HERTZ CORPORATION | car rental in ca for metals usa trip | $ 130.21 | Transportation expenses | Partial Business |
| [1] | Monday, May 07, 2012 | Personal | MOZZA LLC | dinner while traveling for metals usa | $ 147.89 | Meals & Drinks | Partial Business |
| [1] | Monday, May 07, 2012 | Personal | UNITED AIRLINES, INC | Credit | $ (854.80) | Travel - Airfare | Partial Business |
| [1] | Wednesday, May 09, 2012 | Personal | FOXTAIL LLC | meal while working on metals usa | $ 109.44 | Meals & Drinks | Partial Business |
| [1] | Wednesday, May 09, 2012 | Personal | AIRLINES RPRTING CORPTAF | travel agency trip for metals usa | $ 45.00 | Travel - Airfare | Partial Business |
| [1] | Wednesday, May 09, 2012 | Personal | VIRGIN AMERICA INC | flight to ca for metals usa trip | $ 1,779.80 | Travel - Airfare | Partial Business |
| [1] | Wednesday, May 09, 2012 | Personal | DELTA AIR LINES | flight for metlas usa trip | $ 618.80 | Travel - Airfare | Credit/Refund |
| [1] | Wednesday, May 09, 2012 | Personal | UNITED AIRLINES, INC | fligth to ca for metals usa trip | $ 1,554.80 | Travel - Airfare | Credit/Refund |
| [1] | Thursday, May 10, 2012 | Personal | Mendocino Farms | Meal employee during business travel | $ 22.57 | Meals & Drinks | Partial Business |
| [1] | Thursday, May 10, 2012 | Personal | The Sunset | Parking during meetings re asometals | $ 2.00 | Transportation expenses | Partial Business |
| [1] | Friday, May 11, 2012 | Personal | COSTCO GAS 9300476 | gas for car rented for metals usa meeting | $ 35.68 | Transportation expenses | Partial Business |
| [1] | Saturday, May 12, 2012 | Personal | AMERICAN AIRLINES INC | Credit | $ (3,149.80) | Travel - Airfare | Credit/Refund |
| [1] | Saturday, May 12, 2012 | Personal | AIRLINES RPRTING CORPTAF | travel agency fee for metals usa trip | $ 25.00 | Travel - Airfare | Partial Business |
| [1] | Saturday, May 12, 2012 | Personal | COFFEE BEAN/TEA LEAF 126 | coffee while working on metals usa | $ 25.00 | Meals & Drinks | Partial Business |
| [1] | Saturday, May 12, 2012 | Personal | UNITED AIRLINES, INC | flight to CA for metals usa meeting | $ 3,123.80 | Travel - Airfare | Partial Business |
| [1] | Sunday, May 13, 2012 | Personal | Diner | Employee meal during business travel re: ascometals | $ 18.23 | Meals & Drinks | Partial Business |
| [1] | Monday, May 14, 2012 | Personal | AMERICAN AIRLINES INC | flight to CA for metals usa meeting | $ 827.90 | Travel - Airfare | Partial Business |
| [1] | Monday, May 14, 2012 | Personal | DELTA AIR LINES | Credit | $ (618.80) | Travel - Airfare | Credit/Refund |
| [1] | Friday, May 18, 2012 | Personal | LUCKY 13 ASSOCIATES LLC | Client meal | $ 241.87 | Meals & Drinks | Personal |
| [1] | Sunday, May 20, 2012 | Personal | PRINCE SULLIVAN LLC | Client meal | $ 388.44 | Meals & Drinks | Personal |
| [1] | Monday, May 21, 2012 | Partial Business Expense | AMERICAN AIRLINES INC | Airefare | $ 7,444.30 | Travel - Airfare | Partial Business |
| [1] | Wednesday, May 23, 2012 | Partial Business Expense | AMERICAN AIRLINES INC | Airefare | $ 581.75 | Travel - Airfare | Partial Business |
| [1] | Thursday, May 24, 2012 | Partial Business Expense | AIRLINES RPRTING CORPTAF | | $ 25.00 | Travel - Airfare | Partial Business |
| [1] | Saturday, May 26, 2012 | Personal | ZUMA JAPANESE REST MIAMI | Client meal | $ 254.00 | Meals & Drinks | Personal |
| [1] | Sunday, May 27, 2012 | Partial Business Expense | HERTZ CORPORATION | Car rental while in Florida working on.. | $ 198.49 | Transportation expenses | Personal |

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

**Total: $   250,126.01**

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Sunday, May 27, 2012 | Personal | UNITED AIRLINES, INC | Credit | $ (1,554.80) | Travel - Airfare | Credit/Refund |
| [1] Sunday, May 27, 2012 | Personal | AMERICAN AIRLINES INC | | $ 4.15 | Travel - Airfare | Partial Business |
| [1] Sunday, May 27, 2012 | Personal | AIRLINES RPRTING CORPTAF | | $ 25.00 | Travel - Airfare | Partial Business |
| [1] Sunday, May 27, 2012 | Personal | AMERICAN AIRLINES INC | Credit for Travel agent | $ (36.00) | Travel - Airfare | Partial Business |
| [1] Sunday, May 27, 2012 | Personal | DELTA AIR LINES | JFK- SF for | $ 1,745.80 | Travel - Airfare | Credit/Refund |
| [1] Monday, May 28, 2012 | Personal | BAL HARBOUR HOTEL LLC | Hotel Lodging and accomodation | $ 1,451.88 | Travel - Hotel | Personal |
| [1] Monday, May 28, 2012 | Personal | SADA TWO LLC | Client meal | $ 181.82 | Meals & Drinks | Personal |
| [1] Thursday, May 31, 2012 | Personal | DELTA AIR LINES | Credit | $ (1,745.80) | Travel - Airfare | Credit/Refund |
| [1] Thursday, May 31, 2012 | Personal | AMERICAN AIRLINES INC | Airfare | $ 1,524.15 | Travel - Airfare | Personal |
| [1] Monday, June 04, 2012 | Personal | AVIS RENT A CAR CORP | Car rental | $ 80.65 | Transportation expenses | Personal |
| [1] Monday, June 04, 2012 | Personal | AIRLINES RPRTING CORPTAF | | $ 25.00 | Travel - Airfare | Personal |
| [1] Monday, June 04, 2012 | Personal | AIRLINES RPRTING CORPTAF | | $ 25.00 | Travel - Airfare | Personal |
| [1] Monday, June 04, 2012 | Personal | AMERICAN AIRLINES INC | Credit | $ (107.07) | Travel - Airfare | Personal |
| [1] Sunday, June 24, 2012 | Personal | PRINCE SULLIVAN LLC | Client meeting regarding Ascometals with | $ 149.06 | Meals & Drinks | Personal |
| [1] Friday, June 29, 2012 | Personal | DELTA AIR LINES | Difference in airfare for Columbia trip - Metals | $ 277.90 | Travel - Airfare | Personal |
| [1] Friday, June 29, 2012 | Personal | DELTA AIR LINES | Roundtrip flight to Columbia for Metals USA | $ 3,532.90 | Travel - Airfare | Personal |
| [1] Saturday, June 30, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee -Asco | $ 5.00 | Travel - Airfare | Personal |
| [1] Saturday, June 30, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee - Asco | $ 25.00 | Travel - Airfare | Personal |
| [1] Saturday, June 30, 2012 | Personal | ANNUAL MEMBERSHIP RENEWAL FEE | Personal | $ 395.00 | Miscellaneous | Personal |
| [1] Sunday, July 01, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee Asco trip | $ 25.00 | Travel - Airfare | Personal |
| [1] Sunday, July 01, 2012 | Personal | AVIANCA INC 33166 | Difference in airfare for trip taken for Metals USA | $ 119.30 | Travel - Airfare | Personal |
| [1] Sunday, July 01, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | $ (20.00) | Travel - Airfare | Credit/Refund |
| [1] Sunday, July 01, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | $ 20.00 | Travel - Airfare | Credit/Refund |
| [1] Monday, July 02, 2012 | Personal | AIRLINES RPRTING CORPTAF | Airline change fee - Asco trip | $ 25.00 | Travel - Airfare | Personal |
| [1] Monday, July 02, 2012 | Personal | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | $ 334.07 | Travel - Hotel | Personal |
| [1] Monday, July 02, 2012 | Personal | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | $ 0.18 | Travel - Hotel | Personal |
| [1] Tuesday, July 03, 2012 | Personal | HOTEL SOFITEL VICTORIA REGIA | 1 night hotel charge for Ali while traveling for | $ 334.07 | Travel - Hotel | Personal |
| [1] Tuesday, July 03, 2012 | Personal | HOTEL SOFITEL VICTORIA REGIA | taxes for hotel stay for ali while traveling for | $ 0.18 | Travel - Hotel | Personal |
| [1] Tuesday, July 03, 2012 | Personal | UNITED AIRLINES, INC | Flight home to Newark from MEtals meegtings | $ 2,427.20 | Travel - Airfare | Personal |
| [1] Friday, July 06, 2012 | Personal | AMERICAN AIRLINES INC | Airfare for flight from LAX to JFK RE: Metals USA | $ 2,773.12 | Travel - Airfare | Personal |
| [1] Friday, July 06, 2012 | Personal | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | $ 39.00 | Miscellaneous | Personal |
| [1] Friday, July 06, 2012 | Personal | AMERICAN EXPRESS TKT FEE | Travel Leaders ticketing fee - Asco Metals | $ 39.00 | Miscellaneous | Personal |
| [1] Friday, July 06, 2012 | Personal | HOTEL CHARLESTON | 1 night hotel charge for Ali while traveling for | $ 0.15 | Travel - Hotel | Personal |
| [1] Friday, July 06, 2012 | Personal | HOTEL CHARLESTON | One night hotel stay - Metals | $ 317.49 | Travel - Hotel | Personal |
| [1] Friday, July 06, 2012 | Personal | HOTEL CHARLESTON | taxes for hotel stay for ali while traveling for | $ 0.03 | Travel - Hotel | Personal |
| [1] Wednesday, July 11, 2012 | Personal | AMERICAN AIRLINES INC | Business travel to Califormica re: QDI | $ 2,773.12 | Travel - Airfare | Personal |
| [1] Sunday, July 22, 2012 | Personal | CHEVRON USA INC | Gas during butiness travelre QDI | $ 64.80 | Transportation expenses | Personal |
| [1] Tuesday, July 24, 2012 | Personal | CAREY INTERNATIONAL, INC. | Ground Transportation during Foraco Drilling meetings | $ 170.41 | Transportation expenses | Personal |
| [1] Thursday, July 26, 2012 | Personal | CAREY INTERNATIONAL, INC. | Ground Transportation for business meetings in Paris re: Foraco Drilling | $ 167.36 | Transportation expenses | Business |
| [1] Friday, August 03, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, August 03, 2012 | Personal | AMERICAN AIRLINES INC | Business travel to Los Angeles re: QDI | $ 5,534.10 | Travel - Airfare | Personal |
| [1] Friday, August 03, 2012 | Personal | CAREY INTERNATIONAL, INC. | Ground transporation for business meetings re: Realology | $ 155.77 | Transportation expenses | Personal |
| [1] Wednesday, August 08, 2012 | Personal | RAKU RESTAURANT INC | Lunch meeting regaring Reaology | $ 87.60 | Meals & Drinks | Personal |
| [1] Tuesday, August 14, 2012 | Personal | Business Dinner with QDI | QDI dinner =: Johnathan Gold, Gearld Detter, Bo Leslie, Steve ttwood, Denny Copeland, Gary Enzor, Thomas inkibiner, Debbie Kend | $ 332.28 | Meals & Drinks | Personal |
| [1] Sunday, August 19, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Sunday, August 19, 2012 | Personal | AUNT PAUL INC | For Business meetings re: Realology | $ 121.26 | Meals & Drinks | Personal |
| [1] Tuesday, August 21, 2012 | Personal | 43 W 24TH ST REST LLC | Business meal regardinsg QDi | $ 84.13 | Meals & Drinks | Personal |
| [1] Tuesday, August 21, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Wednesday, August 22, 2012 | Personal | ANTON-JFK-AIRPORT | Meals self while at airport | $ 4.79 | Meals & Drinks | Personal |
| [1] Wednesday, August 22, 2012 | Personal | SURREY CADILLAC LIMOSINE | Taxi for business meeting re: QDI | $ 153.88 | Transportation expenses | Personal |
| [1] Thursday, August 23, 2012 | Personal | SUNNYS LIMOSUINE SVC | Taxi for business meeting re: QDI | $ 90.83 | Transportation expenses | Personal |
| [1] Saturday, August 25, 2012 | Personal | HMS HOST CORP | employee meals | $ 19.42 | Meals & Drinks | Personal |
| [1] Tuesday, August 28, 2012 | Personal | HERTZ CORPORATION | Personal | $ 127.73 | Transportation expenses | Personal |
| [1] Wednesday, August 29, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Tuesday, September 04, 2012 | Personal | AREAS USA LAX LLC | Meal self for travel in LA office re Reology | $ 7.29 | Meals & Drinks | Personal |
| [1] Tuesday, September 04, 2012 | Personal | VALERO PAYMENT SERVICES C | Personal | $ 35.01 | Transportation expenses | Personal |
| [1] Wednesday, September 12, 2012 | Personal | 1170 BROADWAY TENANT LLC | Lunch meeting regarding QDI | $ 62.08 | Meals & Drinks | Personal |
| [1] Thursday, September 20, 2012 | Personal | LINDSEY BUFFET RESTAURANT | Dinner with QDI (Steve Atwood and Denny Copeland) | $ 158.70 | Meals & Drinks | Personal |
| [1] Wednesday, September 26, 2012 | Personal | AURORA CATERING INC | Dinner with Paul Brunner from Ascometals | $ 138.65 | Meals & Drinks | Personal |
| [1] Thursday, September 27, 2012 | Personal | ABC CARPET & HOME #352ABC | Busines Dinner meeting with Welspun Management | $ 361.26 | Meals & Drinks | Personal |
| [1] Tuesday, October 02, 2012 | Personal | PAIN D`AVIGNON PLAZA LLC | meal for employee duirng buisness travel for meetings related to Reaology | $ 9.25 | Meals & Drinks | Business |
| [1] Thursday, October 04, 2012 | Personal | BLTMAIN STREET LLC | Business dinner with Realogy with Skadden to discusss IPO | $ 311.47 | Meals & Drinks | Personal |
| [1] Tuesday, October 09, 2012 | Partial Business Expense | KOI NY | Dinner with Realogy re: IPO discussion (Ryan Gorman, David Weaving) | $ 248.26 | Meals & Drinks | Personal |
| [1] Friday, October 12, 2012 | Personal | SEAMLESS NORTH AMERICA LL | Late night working meal | $ 25.03 | Meals & Drinks | Personal |
| [1] Thursday, October 18, 2012 | Personal | VESTA SERVICE INC | meal during bus travel to London meetings with Ascometals | $ 36.70 | Meals & Drinks | Personal |
| [1] Friday, October 19, 2012 | Personal | EDIBLE KITCHENS INC | Employee meal during business meetings re: QDI | $ 37.10 | Meals & Drinks | Personal |
| [1] Tuesday, October 23, 2012 | Personal | LANGHAM HOTEL, LONDON | (Other Expenses) | $ 44.69 | Travel - Hotel | Business |
| [1] Thursday, October 25, 2012 | Personal | LUKES LOBSTER VII LLC | Employee meal during business meetings re: QDI | $ 18.50 | Meals & Drinks | Personal |
| [1] Friday, October 26, 2012 | Personal | 1170 BROADWAY TENANT LLC | Dinner with metals usa - ali rashid & Lourenco Goncalves | $ 148.30 | Meals & Drinks | Personal |
| [1] Sunday, October 28, 2012 | Personal | 228 WEST 10TH ST LLC | dinner with QDI - ali rashid, John Wilson, Johnathan Gold & Joseph Troy | $ 250.13 | Meals & Drinks | Personal |
| [1] Thursday, November 01, 2012 | Personal | NACT MANAGEMENT CO LLC | employee meal during business meetings re QDI | $ 7.51 | Transportation expenses | Business |
| [1] Thursday, November 08, 2012 | Personal | PARK CAKE INC | Employee meal during bus meetings re: QDI | $ 26.96 | Meals & Drinks | Business |
| [1] Saturday, November 10, 2012 | Partial Business Expense | HARRODS LIMITED | Lunch with Ascometals London with P. Nerbonne | $ 147.86 | Meals & Drinks | Business |

**Securities and Exchange Commission v. Mohammed Ali Rashid**
**Detail of Relevant Expenses**
**Exhibit D**

Total: $   250,126.01

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Wednesday, November 14, 2012 | Personal | PLAZA SUB LLC | Empliyee meal during business meetings re QDI | $ 16.33 | Meals & Drinks | Personal |
| [1] Wednesday, November 14, 2012 | Personal | RF HUDSON LLC | Business lunch with Steve Atwood from QDI | $ 134.87 | Meals & Drinks | Personal |
| [1] Thursday, November 15, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel agency booking fee re Metals USA | $ 45.00 | Travel - Airfare | Personal |
| [1] Thursday, November 15, 2012 | Personal | AMERICAN AIRLINES INC | Airfare for travel to Stl Louis for business meettings with Metals USA | $ 1,053.60 | Travel - Airfare | Personal |
| [1] Thursday, November 15, 2012 | Personal | DELTA AIR LINES | Return flight from St Louis re business meetings with metals usa | $ 1,195.80 | Travel - Airfare | Credit/Refund |
| [1] Friday, November 16, 2012 | Personal | UNITED AIRLINES, INC | Airfare refund | $ (634.80) | Travel - Airfare | Credit/Refund |
| [1] Friday, November 16, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | $ 45.00 | Travel - Airfare | Personal |
| [1] Friday, November 16, 2012 | Personal | AMERICAN AIRLINES INC | Business meetings in London with Ascometals | $ 1,013.03 | Travel - Airfare | Personal |
| [1] Friday, November 16, 2012 | Personal | UNITED AIRLINES, INC | Flight to florida for business meetings with metals usa | $ 634.80 | Travel - Airfare | Credit/Refund |
| [1] Monday, November 19, 2012 | Personal | DELTA AIR LINES | flight to florida for metals usa meetings | $ 1,083.80 | Travel - Airfare | Personal |
| [1] Monday, November 19, 2012 | Personal | GRILLADE  LLC | Lunch with Gldman Sachs re metals usa -. Peter Lyon, Ali Rashid, David Leach, Alastair Hunt, Jason Herman, Brian Kennedy | $ 480.00 | Meals & Drinks | Business |
| [1] Tuesday, November 20, 2012 | Personal | SURREY CADILLAC LIMOSINE | Metals USA | $ 271.42 | Transportation expenses | Personal |
| [1] Tuesday, November 20, 2012 | Personal | SURREY CADILLAC LIMOSINE | Taxi to/from airport  Metals USA meeting in Florida | $ 168.03 | Transportation expenses | Personal |
| [1] Tuesday, November 20, 2012 | Personal | SURREY CADILLAC LIMOSINE | Car service to/from airport for meeigns with Metals USA in Florida | $ 128.62 | Transportation expenses | Personal |
| [1] Wednesday, November 21, 2012 | Personal | Super Yellow Cab | Taxi to business meetings with Metals USA in Florida | $ 48.00 | Transportation expenses | Personal |
| [1] Thursday, November 22, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee meal at hotel for business meetings in Florida with Metals USA. | $ 11.43 | Travel - Hotel | Personal |
| [1] Thursday, November 22, 2012 | Personal | BAL HARBOUR HOTEL LLC | Taxes for Lodging for hotel stay in Florida for business meetings with Metals USA | $ 47.13 | Travel - Hotel | Personal |
| [1] Thursday, November 22, 2012 | Personal | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | $ 428.40 | Travel - Hotel | Personal |
| [1] Thursday, November 22, 2012 | Personal | BAL HARBOUR HOTEL LLC | client dinner with meals usa in florida - Alid Rashid, Lourenco Goncalves, Keith Koci, Robert McPherson, Bob Weinrich | $ 447.04 | Travel - Hotel | Personal |
| [1] Friday, November 23, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee meal at hotel during stay for meetings with Metals USA | $ 4.28 | Travel - Hotel | Personal |
| [1] Friday, November 23, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Friday, November 23, 2012 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | $ 5.08 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee meal during hotel stay for bus meetings with Metals USA | $ 5.08 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | $ 32.11 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | $ 38.10 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Taxes for Lodging for hotel stay in Florida for business meetings with Metals USA | $ 47.13 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Partial Business Expense | BAL HARBOUR HOTEL LLC | Parking at hotel while there for business meetings with Metals USA in Florida. | $ 162.64 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Laundry while lodging for business meetings in Florida with Metals USA | $ 47.30 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | $ 48.02 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Employee dinner while at hotel for business meetings in Florida with Metals USA | $ 48.02 | Travel - Hotel | Personal |
| [1] Saturday, November 24, 2012 | Personal | BAL HARBOUR HOTEL LLC | Lodging for hotel stay in Florida for business meetings with Metals USA | $ 428.40 | Travel - Hotel | Personal |
| [1] Sunday, November 25, 2012 | Partial Business Expense | HERTZ CORPORATION | car rental for meetings in Florida with Metals USA | $ 297.00 | Transportation expenses | Personal |
| [1] Sunday, November 25, 2012 | Personal | Flamingo Taxi | Taxi from business meetings with Metals USA in Florida | $ 38.00 | Transportation expenses | Personal |
| [1] Sunday, November 25, 2012 | Personal | BAL HARBOUR HOTEL LLC | Taxes for Lodging during meetings in Florida with Metals USA. | $ 47.13 | Travel - Hotel | Personal |
| [1] Sunday, November 25, 2012 | Personal | BAL HARBOUR HOTEL LLC | Lodging during meetings in Florida with Metals USA. | $ 428.40 | Travel - Hotel | Personal |
| [1] Sunday, November 25, 2012 | Personal | SMARTE CARTE - MIAMI | Metals usa meetings - parking | $ 5.00 | Travel - Airfare | Personal |
| [1] Monday, November 26, 2012 | Partial Business Expense | ASIA LAS VEGAS LLC | Lunch with Gary Enzor re QDI | $ 159.93 | Meals & Drinks | Personal |
| [1] Thursday, November 29, 2012 | Personal | AMERICAN AIRLINES INC | credit for airfare - metals usa | $ (1,053.60) | Travel - Airfare | Credit/Refund |
| [1] Thursday, November 29, 2012 | Personal | DELTA AIR LINES | Flight to St. Louis - Metals | $ 1,345.80 | Travel - Airfare | Personal |
| [1] Friday, November 30, 2012 | Personal | DELTA AIR LINES | credit for airfare - metals usa | $ (1,195.80) | Travel - Airfare | Credit/Refund |
| [1] Friday, November 30, 2012 | Personal | AMERICAN AIRLINES INC | flight from florida for meetings with Metals USA | $ 1,053.60 | Travel - Airfare | Credit/Refund |
| [1] Saturday, December 01, 2012 | Personal | HEI ST LOUIS | Lodging taxes | $ 12.10 | Travel - Hotel | Personal |
| [1] Saturday, December 01, 2012 | Personal | HEI ST LOUIS | Lodging | $ 114.07 | Travel - Hotel | Personal |
| [1] Sunday, December 02, 2012 | Personal | HEI ST LOUIS | Lodging taxes | $ 12.10 | Travel - Hotel | Personal |
| [1] Sunday, December 02, 2012 | Personal | HEI ST LOUIS | Lodging | $ 114.07 | Travel - Hotel | Personal |
| [1] Monday, December 03, 2012 | Personal | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings re: metals usa in St Louis | $ 118.90 | Transportation expenses | Personal |
| [1] Saturday, December 15, 2012 | Personal | VUELING WEB | Airfare from Paris to Barcelona for meetings with Welspun | $ 339.75 | Travel - Airfare | Credit/Refund |
| [1] Monday, December 17, 2012 | Personal | PLAZA FOOD HALL LLC | Ground transporation for business meetings re metals usa | $ 26.13 | Meals & Drinks | Personal |
| [1] Wednesday, December 26, 2012 | Personal | UNITED AIRLINES INC | Travel Agency Fee | $ 25.00 | Travel - Airfare | Personal |
| [1] Wednesday, December 26, 2012 | Personal | UNITED AIRLINES INC | airfar for meetings with metals usa | $ 632.22 | Travel - Airfare | Personal |
| [1] Thursday, December 27, 2012 | Personal | JETBLUE AIRWAYS CORPORATI | meal during flight | $ 7.99 | Travel - Airfare | Personal |
| [1] Wednesday, January 02, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Booking Fee | $ 45.00 | Travel - Airfare | Personal |
| [1] Wednesday, January 02, 2013 | Personal | UNITED AIRLINES INC | aifare to Houston for metals usa meetings | $ 620.68 | Travel - Airfare | Personal |
| [1] Wednesday, January 02, 2013 | Personal | UNITED AIRLINES, INC | airfare for metals usa meetings | $ 776.40 | Travel - Airfare | Personal |
| [1] Wednesday, January 02, 2013 | Personal | ANTON AIRFOODS INC | drink during travel - metals usa | $ 6.14 | Meals & Drinks | Personal |
| [1] Thursday, January 03, 2013 | Personal | AMERICAN AIRLINES INC | airfare fund | $ (2,777.62) | Travel - Airfare | Credit/Refund |
| [1] Thursday, January 03, 2013 | Personal | LA MADELEINE MANAGEMENT C | meal during traval re metals usa | $ 4.10 | Meals & Drinks | Personal |
| [1] Thursday, January 03, 2013 | Personal | LA MADELEINE MANAGEMENT C | metals usa - meal during travel | $ 29.99 | Meals & Drinks | Personal |
| [1] Thursday, January 03, 2013 | Personal | AMERICAN AIRLINES INC | aifare metals meeting ((will be refunded) | $ 2,777.62 | Travel - Airfare | Credit/Refund |
| [1] Friday, January 04, 2013 | Personal | AMERICAN AIRLINES INC | Airfare refund | $ (3,564.52) | Travel - Airfare | Credit/Refund |
| [1] Friday, January 04, 2013 | Personal | JETBLUE AIRWAYS CORPORATI | employee meal during travel re metals usa | $ 5.99 | Travel - Airfare | Personal |
| [1] Friday, January 04, 2013 | Personal | SELECT HOTELS GROUP LLC | hotel taxes - meetings with metals usa | $ 14.75 | Travel - Hotel | Personal |
| [1] Friday, January 04, 2013 | Personal | SOUTHWEST AIRLINES | aifare for metals usa meetings | $ 237.90 | Travel - Airfare | Personal |
| [1] Friday, January 04, 2013 | Personal | SELECT HOTELS GROUP LLC | hotel lodging for bus meetings with metals usa | $ 209.00 | Travel - Hotel | Personal |
| [1] Friday, January 04, 2013 | Personal | AMERICAN AIRLINES INC | airfare for metals usa meetings | $ 3,564.52 | Travel - Airfare | Credit/Refund |
| [1] Saturday, January 05, 2013 | Personal | DELTA AIR LINES | airfare for metals usa meetings | $ 209.90 | Travel - Airfare | Personal |
| [1] Saturday, January 05, 2013 | Personal | SOUTHWEST AIRLINES | airfare for metals usa meetings | $ 237.90 | Travel - Airfare | Personal |
| [1] Saturday, January 05, 2013 | Personal | AMERICAN AIRLINES INC | airfare for metals usa meetings | $ 2,777.62 | Travel - Airfare | Personal |
| [1] Sunday, January 06, 2013 | Personal | AMERICAN AIRLINES INC | Airline Refund | $ (10.47) | Travel - Airfare | Personal |
| [1] Tuesday, January 08, 2013 | Personal | 212 LLC | Ground transportation - metals usa meetings | $ 85.76 | Transportation expenses | Personal |
| [1] Tuesday, January 08, 2013 | Personal | UNITED AIRLINES INC | Meal during travel for business meetings re metals usa | $ 5.49 | Travel - Airfare | Personal |
| [1] Friday, January 18, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fees | $ 55.00 | Travel - Airfare | Personal |
| [1] Friday, January 18, 2013 | Personal | DELTA AIR LINES | Airfare for meetings Ascometals | $ 1,927.80 | Travel - Airfare | Personal |

Securities and Exchange Commission v. Mohammed Ali Rashid
Detail of Relevant Expenses
Exhibit D

**Total: $ 250,126.01**

| Date | Expense Classification | Merchant | Long Description | Tran. Amount | STOUT - CATEGORY | STOUT - CLASSIFICATION |
|---|---|---|---|---|---|---|
| [1] Saturday, January 19, 2013 | Personal | CAREY INTERNATIONAL, INC. | ground trans portation for ascometals meetings | $ 110.03 | Transportation expenses | Personal |
| [1] Monday, January 21, 2013 | Partial Business Expense | BRITISH AIRWAYS ARC US | aifare for business travel re: ascometals | $ 8,399.50 | Travel - Airfare | Partial Business |
| [1] Monday, January 21, 2013 | Personal | WESTIN HOTEL PEACHTREE | Hotel taxes for loding | $ 11.31 | Travel - Hotel | Personal |
| [1] Monday, January 21, 2013 | Personal | WESTIN HOTEL PEACHTREE | Loding for meetings with metals usa | $ 182.00 | Travel - Hotel | Personal |
| [1] Tuesday, January 22, 2013 | Personal | PANE SARDO LLC | Lunch meeting re metals: Ali Rashid, Andy Nussbaum M. Gordon | $ 100.92 | Meals & Drinks | Business |
| [1] Wednesday, January 23, 2013 | Partial Business Expense | CAREY INTERNATIONAL, INC. | Transportation to airport for business meetings with ascometatals | $ 184.38 | Transportation expenses | Business |
| [1] Thursday, January 24, 2013 | Personal | BRITISH AIRWAYS ARC US | flight change for travel for ascometals in london | $ 764.70 | Travel - Airfare | Partial Business |
| [1] Friday, January 25, 2013 | Partial Business Expense | CAREY INTERNATIONAL, INC. | Ground transportation from business meetings in London with ascometals | $ 184.38 | Transportation expenses | Business |
| [1] Saturday, January 26, 2013 | Personal | VUELING CAC | refunded airfare | $ (346.96) | Travel - Airfare | Credit/Refund |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | touris tax in london during bus trip to meet with asometals | $ 3.11 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | employee meal meeting in Barcelona with Ascometals | $ 8.98 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | meal during bus trip to barcelona for meetings with Ascometals | $ 8.98 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Laundery expense during loding in Barcelona for bus meetings with Ascometals | $ 39.57 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Laundry expense during loding in Barcelona for bus meetings with Ascometals | $ 42.71 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Hotel Loding taxes | $ 101.44 | Travel - Hotel | Partial Business |
| [1] Sunday, January 27, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging for business meetings with Ascometals in Barcelona | $ 462.90 | Travel - Hotel | Partial Business |
| [1] Monday, January 28, 2013 | Partial Business Expense | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 170.00 | Miscellaneous | Partial Business |
| [1] Monday, January 28, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Hotel Lodging taxes for meetings with Ascometals in Barcelona | $ 3.11 | Travel - Hotel | Partial Business |
| [1] Monday, January 28, 2013 | Partial Business Expense | MANDARIN ORIENTAL BCN RECEPCION | Hotel Loding for meetings with ascometals in barcelona | $ 462.90 | Travel - Hotel | Partial Business |
| [1] Tuesday, January 29, 2013 | Personal | DELTA AIR LINES | Refund for airfare | $ (1,565.90) | Travel - Airfare | Credit/Refund |
| [1] Tuesday, January 29, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 45.00 | Travel - Airfare | Partial Business |
| [1] Tuesday, January 29, 2013 | Personal | UNITED AIRLINES, INC | flight for business meetings in Lousiana | $ 1,548.90 | Travel - Airfare | Personal |
| [1] Tuesday, January 29, 2013 | Personal | DELTA AIR LINES | aifare for bus meetings with QDI | $ 1,565.90 | Travel - Airfare | Credit/Refund |
| [1] Wednesday, January 30, 2013 | Personal | DELTA AIR LINES | aifare busines meetings with QDI | $ 1,086.90 | Travel - Airfare | Personal |
| [1] Thursday, January 31, 2013 | Personal | MONIREH TEHRANI | Emplyee meal while traveling for business | $ 49.36 | Meals & Drinks | Personal |
| [1] Friday, February 01, 2013 | Personal | FRANGLO | Late night working taxi | $ 9.82 | Transportation expenses | Personal |
| [1] Monday, February 04, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fees | $ 20.00 | Travel - Airfare | Personal |
| [1] Monday, February 04, 2013 | Personal | CA ONE SERVICES INC | Taxi for bus meetings | $ 21.19 | Meals & Drinks | Personal |
| [1] Wednesday, February 06, 2013 | Personal | PAIN D'AVIGNON PLAZA LLC | Employee meals during travel | $ 14.15 | Meals & Drinks | Personal |
| [1] Wednesday, February 27, 2013 | Personal | 2201 COLLINS FEE LLC | Employee Meal during hotel stay | $ 88.90 | Travel - Hotel | Personal |
| [1] Wednesday, February 27, 2013 | Personal (prev. paid back) | 2201 COLLINS FEE LLC | (Other Expenses) | $ 20.75 | Travel - Hotel | Personal |
| [1] Wednesday, March 06, 2013 | Personal | FOOD 2 LEX LLC | Dinner re Ascomentaul with Ali Rashid, Richard Park (DB), Michael Reiss | $ 88.89 | Meals & Drinks | Business |
| [1] Thursday, March 21, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 45.00 | Travel - Airfare | Partial Business |
| [1] Thursday, March 21, 2013 | Personal | NATIONAL RR PSGR CORP | Refund rail ticket | $ (73.00) | Transportation expenses | Personal |
| [1] Thursday, March 21, 2013 | Personal | NATIONAL RR PSGR CORP | Rail ticket for bus travel to phildelphia re metals usa | $ 170.00 | Transportation expenses | Personal |
| [1] Friday, March 22, 2013 | Personal | VIP CONNECTION INC | Ground transporation for bus meetings in Phildelphia re metals usa | $ 98.01 | Transportation expenses | Personal |
| [1] Friday, March 22, 2013 | Personal | NATIONAL RR PSGR CORP | Rail ticket for bus travel for meetings philadelphia with Metals USA | $ 99.00 | Transportation expenses | Personal |
| [1] Monday, March 25, 2013 | Partial Business Expense | IBERIA LINEAS AEREAS DE E | Airline Refund | $ (1,289.90) | Travel - Airfare | Credit/Refund |
| [1] Monday, March 25, 2013 | Partial Business Expense | IBERIA LINEAS AEREAS DE E | Airfare for bus travel to Germany for bus meetings with S+B | $ 1,289.90 | Travel - Airfare | Credit/Refund |
| [1] Monday, March 25, 2013 | Personal | UNITED AIRLINES INC | Flight refund | $ (95.00) | Travel - Airfare | Credit/Refund |
| [1] Monday, March 25, 2013 | Personal | AIRLINES RPRTING CORPTAF | Travel Agency Fee | $ 45.00 | Travel - Airfare | Partial Business |
| [1] Monday, March 25, 2013 | Partial Business Expense | DELTA AIR LINES | flight for bus travel to Madrid (trip was changed and this will be refunded) | $ 6,444.20 | Travel - Airfare | Credit/Refund |
| [1] Tuesday, March 26, 2013 | Partial Business Expense | IBERIA LINEAS AEREAS DE E | Aifare for bus travel to germany for meeings with S+B | $ 939.90 | Travel - Airfare | Credit/Refund |
| [1] Friday, March 29, 2013 | Partial Business Expense | DELTA AIR LINES | Airfare credit for bus travel to Germany re S+B | $ (6,444.20) | Travel - Airfare | Credit/Refund |
| [1] Friday, March 29, 2013 | Partial Business Expense | IBERIA LINEAS AEREAS DE E | Airfare credit for bus travel to Germany re S+B | $ (939.90) | Travel - Airfare | Credit/Refund |
| [1] Thursday, April 04, 2013 | Personal | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | $ 309.33 | Transportation expenses | Business |
| [1] Friday, April 05, 2013 | Personal | CAREY INTERNATIONAL, INC. | Ground transportation for bus meetings in Germany re S+B | $ 309.33 | Transportation expenses | Business |
| [2] Thursday, April 11, 2013 | Personal | SAHARA PLAZA LLC | Personal Expense | $ 39.19 | Goods & Services | Personal |
| [2] Friday, May 17, 2013 | Personal | HOTEL GEORGE V | Laundry during Lodging during business travel to Paris, France for meetings with Ascometals. Laundry was for rush cleaning after sujit and pressing of suit. (5/15-17, 2013). | $ 161.68 | Travel - Hotel | Business |
| [2] Tuesday, June 04, 2013 | Personal | YOART PLAZA LLC | Meal with clients Kelly Mack and Pam Liberman , of Corcoran sunshing re Realogy. | $ 11.32 | Meals & Drinks | Personal |

[1] Plaintiff's Exhibit 19 – APOLLO00109357.
[2] APOLLO000043571.

**EXHIBIT E**

**EXAMPLE 1 – TRAVEL – AIRFARE SUPPORTING DOCUMENTATION**

Exhibit E

Draft: Attorney Work Product //Privileged//Confidential

| No. | Date | Merchant | Long Description | Tran. Amount | Personal | Payment Type | Project Name | Expense Classification | Allocation Suggestion/Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2408 | Tuesday, January 29, 2013 | UNITED AIRLINES, INC | flight for business meetings in Lousiana | 1,548.90 | N | AMX | C013500 | Personal | |

Note: This is an extract from Plaintiff's Exhibit 19 – APOLLO00109357.

Exhibit E

| Trans Date | Merchant | Long Descr | Project | Project Name | Full Amount | Report ID | Expense Type |
|---|---|---|---|---|---|---|---|
| 1/29/2013 | UNITED AIRLINES, INC | flight for business meetings in Lousiana | C013500 | Quality Distribution, Inc | 1548.9 | 0000016442 | Airfare |

Note: This is an extract from Plaintiff's Exhibit 10 - APOLLO00109071.

 **Expense Report Accounting Distributions**

4/19/2016
8:15:11 PM

Employee: **Rashid,Mohammed**          Travel and Expenses          Report          **0000016442**

| Date | Expense Type | Merchant | | Currency | Department | Project | | | Legal Entity | |
|------|-------------|----------|---|----------|-----------|---------|---|---|-------------|---|
| 12/13/2012 | Train and Rail **Description:** refund train ticket | EUROSTAR (INTERNET USD) | -146.00 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 500 | Apollo Mgt LP Private Equity |
| 12/20/2012 | Research Services **Description:** Research | PONG RESEARCH CORPORATION | 74.19 | USD | 300100 PE NY | **Billing Type:** | Internal | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |
| 01/25/2013 | Hotel & Lodging **Description:** Loding for bus meetings in London with Axxountals | FOUR SEASONS HOTEL LONDON | 695.32 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |
| 01/25/2013 | Meals - Employees **Description:** Emboyee meal during Loding for bus meetings in London with Axxountals | FOUR SEASONS HOTEL LONDON | 43.95 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |
| 01/26/2013 | Hotel & Lodging **Description:** Loding for bus meetings in London with Axxountals | FOUR SEASONS HOTEL LONDON | 695.33 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 500 | Apollo Mgt LP Private Equity |
| 01/27/2013 | Hotel & Lodging **Description:** Loding for bus meetings in London with Axxountals | FOUR SEASONS HOTEL LONDON | 695.32 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |
| 01/28/2013 | Meals - Employees **Description:** Employee meal while traveling | FOUR SEASONS HOTEL LONDON | 48.51 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |
| 01/28/2013 | Meals - Employees **Description:** meal during travel | FOUR SEASONS HOTEL LONDON | 24.25 | USD | 300100 PE NY | C025412 **Billing Type:** | Axxemzral SA Billable | **Segment:** | 10054 300 | Apollo Mgt LP Private Equity |

**Total :**          **1,830.87   USD**

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO          APOLLO 00041204



For Internal Use Only

## Policy#: [A.1]

## Apollo Global Management
## Travel & Expense Reimbursement
## Policies and Procedures

| | |
|---|---|
| Owner: | Mona Breed |
| Approver: | Gene Donnelly |
| Effective Date: | November 1, 2011 |
| Last Review Date: | August 15, 2011 |

**Summary**

This document details the travel and expense reimbursement policies for Apollo Management and all of its global affiliates.

**Minimum Standards**

This policy applies to all Apollo employees and its affiliates globally, as well as all consultants, operating partners or others ("employees") who are entitled to expense reimbursement by the firm. Every employee who incurs expenses on behalf of the Company has a fiduciary obligation – to know, understand and strictly adhere to the Company's Travel & Expense Policy.

Exhibit E



# Table of Contents

| | | Page |
|---|---|---|
| 1. | Reimbursement | 2 |
| 2. | Expense Submission | 3 |
| 3. | Substantiation of Travel and Business Expenses | 4 |
| 4. | Transportation | 5 |
| 5. | Lodging | 6 |
| 6. | Business Meals & Entertainment | 7 |
| 7. | Business Gifts | 8 |
| 8. | Other | 8 |
| 9. | Typical Non-reimbursable T&E Items Summary | 9 |
| 10. | Affidavit for Missing Expense Receipts | 10 |

Page 1 of 12 pages

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00004700

Exhibit E



# 1.   Reimbursement

### 1.1   Guidelines

Apollo will reimburse employees for business and travel expenses incurred while performing their duties, provided the expenses are necessary, reasonable and appropriately documented. Reimbursed expenses should be (on a conservative basis) consistent with maintenance of the employee's normal living standards and the nature of the business assignment. Generally, travel and entertainment expenditures must meet two tests:

1.   Be necessary to the conduct of Company business; and
2.   be ordinary and reasonable expenses

It is Company policy that expenditures which do not meet these tests, or which violate laws or are contrary to other Company policies or for which necessary documentation is not present, WILL NOT be reimbursed. All expenses submitted for reimbursement are subject to audit.

At all times, Employees should use sound judgment with respect to business expenditures. Employees who are unclear regarding acceptable business expenses may refer to the Travel & Expense Policy, review the Travel & Expense FAQs on the Apollo intranet, and/or contact the Apollo expense department.

### 1.2   American Express Corporate Card

Employees with an anticipated/demonstrated business need will be asked to apply for an Apollo Corporate American Express (AmEx) Card which he/she will be expected to use when he/she incurs business expenses.

Corporate card holders are required to utilize the AmEx for all airline bookings, lodging, car rentals, meals, entertainment and miscellaneous T&E expenses. In the event a valid business charge can not be covered using the corporate AmEx card, the employee should use another method of payment such as cash or a personal credit card. Regular use of personal credits cards versus the corporate issued AmEx card is not permitted.

If you have not been issued an Apollo Corporate AmEx card it is because you are not expected to regularly incur expenses. In the event you do incur expenses you must settle charges using personal means (e.g., cash, credit card, etc.).

Page 2 of 12 pages

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00004701

Exhibit E



## 2.    Expense Submission

### 2.1   Overview

Employees are required to submit expense reports for valid business expenses each month. Apollo will only remit payment to AmEx based on the charges that have been submitted via an expense report. Expenses that are not submitted in a timely (e.g., each month) or accurate manner will not be paid to AmEx and may be subject to delinquency fees. Delinquency fees are not reimbursable.

Employees may delegate expense report preparation to another individual (e.g., assistant). However, the employee is ultimately responsible for timely and accurate submission of his/her expenses regardless of who prepares the expense report. Again, delinquency fees incurred due late/inaccurate submission will not be reimbursed regardless of any mis-communication between the employee and the expense report preparer.

If you have not been issued an Apollo Corporate AmEx card it is because you are not expected to regularly incur expenses. In the event you do incur expenses you must settle charges using personal means (e.g., cash, credit card, etc.) and submit an "out of pocket" expense report to obtain reimbursement.

### 2.2   Substantiation of Travel and Business Expenses

The IRS requires that any tax deductable travel/entertainment costs include documentation of:

- Amount of the expense
- Date and place incurred
- Type of entertainment
- Names and titles of others attending. (e.g., John Smith, CEO Business Companies).
- Specific business purpose of the expense (e.g., year-end market performance meeting).  "Lunch/dinner meeting" or "business meeting" are unacceptable business purposes.

If and expenditure requires approval because it is outside the explanation/evidence of approval should be included with the expense report.

**In the US, Employees and Partners must attach all receipts for expenses over $75 unless they are charged on the corporate Apollo Corporate AmEx card. No receipts are required for charges incurred on the Apollo Corporate AmEx card.**

**In Europe, ALL receipts need to be attached to the expense report for VAT purposes**.

If a receipt is not available, an affidavit (Exhibit D) for expenses must be attached to the expense report.  Excessive use of affidavits may result in non-reimbursement.

Page 3 of 12 pages

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO                                        APOLLO 00004702



## 2.  Expense Submission (continued)

### 2.3  Payments

AmEx sends monthly statements directly to Apollo.  Apollo makes payment to AmEx for the charges that have been submitted on the employee's monthly expense report. Apollo will not "prepay" expenses prior to receipt of a valid expense report. Failure to submit timely expense reports could result in delinquent fees which are not reimbursable (see Expense Reporting, Submission p. 5)

If you use your card for personal expenses, you are required to remit payment for the personal charges directly to AmEx via online payment (americanexpress.com), phone (1-800-472-9297) or post mail (American Express, P.O. Box 360001, Ft. Lauderdale FL 33336-0001). **Note that employees are discouraged from using their Apollo corporate AmEx card for personal expenses.**

## 3.  Travel Agencies & Insurance

o  All business related, airline, rail, and car travel must be arranged through our designated travel agents:

| Location | Agency | Contact | After Hours |
|---|---|---|---|
| Hong Kong | **Lotus Travel**<br>Mon – Fri       8:30 -7<br>Sat             8:30 - 4 | **Exclusive Service Hotline**<br>Tel      2316 1103 ; 2316 1671<br>Fax    3443 5123 | N/A |
|  | **Swire Travel**<br>Mon – Fri       9-6<br>Sat             9-12 | **Corporate Travel Servicing**<br>Tel           2579 6651<br>Fax          2590 0085 | 9466 7195 |
| United States | **Travel Leaders Corporate**<br>24-hour service | 800-309-1545 | same |
| Europe | **Altour International** | +44 7332 6908 | same |
| Mumbai | **FCM Travel Solutions** (India)<br>Private Limited | **Greenal Picardo**<br>+91 22 40308605<br>greenal.picardo@in.fcm.travelx<br>**Pradnya Mahtre**<br>+91 22 40308626<br>pradnya.mhatre@in.fcm.travelx | +91 22 40308698<br>mumbai24@in.fcm.travel |
| Singapore | **Citystate Travel Pte Ltd** | DID: 65-63724954<br>www.citystate.travel | same |

o  Call the travel agency to cancel/change.  If you cannot reach the agency, call the hotel or airline directly. Cancel hotel reservations within the terms of the cancelation policy to avoid penalties. Last minute cancelations may not be reimbursed without business justification. A service fee maybe charged whenever an airline or Amtrak ticket is issued/exchanged – use judgment when modifying an itinerary.

o  Unused airline tickets have a cash value and should not be discarded.  Non-refundable tickets may be eligible as a credit to a future trip. Contact the travel agency to initiate refund/credit processing.

o  You are automatically covered by Apollo Management's travel insurance package when traveling on business. Additional travel insurance will generally not be reimbursed unless recommend by the travel agency.

Page 4 of 12 pages

Exhibit E



## 4.    Transportation

o   Non-refundable e-tickets (airfare) should be purchased if available. Even with change fees non-refundable tickets are generally far less costly than full fare tickets. To manage agency fees try to book travel when you are reasonably certain the trip will take place.

o   All air travel will be reimbursed in Coach Class except as indicated below:

    1.   **Senior Executives**[1] – May travel first class for all flights.

    2.   **All other employees** – May travel business class (or first class if there is no business class offered on a particular route) for all transatlantic flights and other flights over four (4) hours in length.

All other flights must be booked in coach.  If there are no coach seats available, approval is required to book business or first class travel. Senior Executives may upgrade another employee when business purposes warrant such an upgrade.

o   Employees may upgrade their tickets if they are willing to pay the difference between the reimbursable fare and the accommodations of their choice.

o   When spouses or domestic partners are invited and/or expected to attend a meeting/event, the cost of attendance of a spouse or domestic partner is reimbursable if pre-approved by the appropriate supervisor. Employees and Partners are subject to and responsible for reporting any applicable taxes.

o   The highest category of **rail** fare the company will reimburse is Business Class.

o   A mid-size car is the largest rental class that will be reimbursed (full-size when four or more people are occupying the car).  Accessories (e.g., GPS) are non-reimbursable.

o   Taxi or car service transfers on out of town on business are generally reimbursable

o   Car service within the local area (e.g., to the train station or home) when working early (2+ prior to the employee's normally scheduled workday) or working past 8 pm are reimbursable.

---

[1] Throughout this document, "Senior Executives" include: (i) the Executive Committee; (ii) Senior Partners in Private Equity; (iii) Managing Partner and Portfolio Managers in Capital Markets; (iv) Managing Partners and Senior Partners in both Natural Resources and Real Estate; and (v) functional leaders (heads of Operations/Risk, Marketing, Finance, Accounting, Legal, Corporate Operations and Human Resources).

Page 5 of 12 pages

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00004704

Exhibit E

  <u>What is this?</u>

Tuesday, 29JAN 2013 01:42 PM EST
**Passengers**: MOHAMMED ALI RASHID

Agency Record Locator: NL2LB5

<u>Click here</u> to view your itinerary or ETicket receipt.

Travel Leaders has sent this itinerary for your review in order to ensure accuracy and travel request compliance. Please review all itinerary components within 24 hours of receipt, as after that time any changes made will result in airline-imposed fees and a possible increase in the cost of the airfare for which Travel Leaders cannot be held responsible.

All booked and ticketed reservations must comply with TSA's SECURE FLIGHT PASSENGER DATA mandate.
For full details on these requirements please see the bottom of your itinerary.

| AIR | Friday, 1FEB 2013 | | |
|---|---|---|---|
| | **United Airlines** | **Flight Number**: 0539 | Class: Y-Coach/Economy |
| | **From**: (EWR) Newark NJ, USA | **Depart**: 01:05 PM | |
| | **To**: (MSY) New Orleans LA, USA | **Arrive**: 03:27 PM | |
| | Stops: 0 | Duration: 3 hour(s) 22 minute(s) | |
| | Seats: 14D | Status: CONFIRMED | Miles: 1171 |
| | Equipment: Boeing 757 200 Jet | MEAL: FOOD AND BEVERAGE FOR PURCHASE | |
| | DEPARTS EWR C | | |
| | Frequent Flyer Number: UAGC518490 | | |
| | **United Airlines Confirmation number is MWELK3** | | |
| | Check in on-line to obtain boarding pass: <u>United</u> | | |
| | Click here for Baggage policies and fees: <u>United</u> | | |

| AIR | Friday, 1FEB 2013 | | |
|---|---|---|---|
| | **United Airlines** | **Flight Number**: 0539 | Class: F-First |
| | **From**: (EWR) Newark NJ, USA | **Depart**: 01:05 PM | |
| | **To**: (MSY) New Orleans LA, USA | **Arrive**: 03:27 PM | |
| | Stops: 0 | Duration: 3 hour(s) 22 minute(s) | |
| | | Status: WAITLISTED | Miles: 1171 |
| | Equipment: Boeing 757 200 Jet | MEAL: LUNCH | |
| | DEPARTS EWR C | | |
| | Frequent Flyer Number: UAGC518490 | | |

**Ticket/Invoice Information**

Ticket for:     MOHAMMED.ALI RASHID
Date issued:     01/29/2013     Invoice nbr: 845947
Ticket Nbr:     0167173139868     Electronic Tkt: Yes     Amount: 1548.90 USD
Form of Payment:     AX***********1005

Service Fee:     MOHAMMED.ALI RASHID
Date issued:     01/29/2013     Invoice Nbr: 845947
Document Nbr: 8900602454538     Amount: 45.00 USD
Form of Payment:     AX***********1005

Base Fare:     1430.70

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

| | |
|---|---|
| Tax: | 118.20 |
| Air Fare: | 1548.90 |
| Service Fee: | 45.00 |
| Total Invoiced: | 1593.90 |

**PLEASE NOTE MOST AIRLINES CHARGE A FEE FOR**
**CHECKED LUGGAGE**

FOR TRAVEL ASSISTANCE CALL 800-309-1545
FOR ONLINE SUPPORT CALL 866-502-1926
NORMAL BUSINESS HOURS 8A-11P ET
MEMBER CODE 20W APOLLO
AFTER NORMAL BUSINESS HOURS YOUR CALL WILL BE
AUTOMATICALLY REDIRECTED TO OUR EMERGENCY
SERVICE CENTER.

PLEASE VERIFY FLIGHTS DIRECTLY WITH THE AIRLINES
24 HOURS PRIOR TO ALL DEPARTURES.
UNITED AIRLINES RESERVATIONS NUMBER 800-241-6522
DUE TO INCREASED SECURITY AT AIRPORTS
ALL PASSENGERS ARE REQUIRED TO PROVIDE PICTURE ID
AND A VALID TICKET OR VALID ELECTRONIC RECEIPT

**New TSA Secure Flight Passenger Data**
All booked and ticketed reservations must comply with TSA's SECURE FLIGHT PASSENGER DATA mandate.
Any booking missing this information is at risk to be cancelled or traveler complications when checking in

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO00009597

Exhibit E



## Corporate Card
## Statement of Account

Sign-up For Online Statements

www.americanexpress.com/checkyourbill

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ALI RASHID<br>APOLLO MGMT HOLDINGS | XXXX-XXXXX4-01005 | 02/28/13 | Page 1 of 10 |

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | |
|---|---|---|---|---|---|---|
| 8,287.27 | 26,702.15 | 0.00 | 19,201.93 | 6,148.10 | 9,639.39 | For important information regarding your account refer to page 2. |

Please submit all outstanding expenses.

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com. For additional contact information, please see the reverse side of this page.

## Activity
Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

### Card Number XXXX-XXXXX4-01005

| | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 02/05/13 | CORPORATE REMITTANCE RECEIVED<br>EXPENSE REPORT # ER#: 0000016177 | 02/05 | 06438000000 | | -3,179.35 |
| 02/08/13 | CORPORATE REMITTANCE RECEIVED<br>EXPENSE REPORT # ER#: 0000016317 | 02/08 | 06438000000 | | -4,654.89 |
| 02/13/13 | CORPORATE REMITTANCE RECEIVED<br>EXPENSE REPORT # ER#: 0000016442 | 02/13 | 06438000000 | | -4,689.86 |
| 02/13/13 | CORPORATE REMITTANCE RECEIVED<br>EXPENSE REPORT # ER#: 0000016404 | 02/13 | 06438000000 | | -5,214.26 |
| 02/20/13 | CORPORATE REMITTANCE RECEIVED<br>EXPENSE REPORT # ER#: 0000016574 | 02/20 | | | -1,463.57 |
| 01/29/13 | TRAVEL AGENCY SERVIC  HOLLAND          MI<br>TKT# 89071709995015    DIRECT MKTG T 01/28/13<br>MISC.   CHARGE ORDER (MCO)/PREPAID    TICKET   AUTH<br>RASHID/MOHAMMED.ALI          TRAVEL   AGENCY SERVICE<br>TRAVEL   AGENCY SERVIC   HOLLAND          MI<br>        UNAVAILABLE<br>TO<br>        UNAVAILABLE<br>TO<br>        UNAVAILABLE | MI | 01270900000 | | 170.00 |

↓ Please fold on the perforation below, detach and return with your payment ↓

Continued on Page 3

Do not staple or use paper clips

## Payment Coupon

| | Account Number |
|---|---|
| | 3796-051034-01005 |

ALI   RASHID
APOLLO   MGMT HOLDINGS
1   MANHATTANVILLE   RD
PURCHASE          NY    10577-2100

**Amount Due**
**$9,639.39**

Payable upon receipt in U.S. Dollars.

Please enter account number on all checks and correspondence.

Checks or drafts must be drawn against banks located in the U.S.

Check here if address, telephone number, or e-mail address has changed. Note changes on reverse side.

Mail Payment to:

AMERICAN   EXPRESS
P.O.   BOX 1270
NEWARK NJ   07101-1270

0000379605103401005 0009639390026702215 28ᴴᴴ

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00005109

| Prepared For | Account Number | Page 2 of 10 |
|---|---|---|
| ALI RASHID<br>APOLLO MGMT HOLDINGS | XXXX-XXXXX4-01005 | |

**Payments:** Your American Express® Corporate Card statement is payable in full upon receipt. Payments received after 12:00 noon may not be credited until the next day. Payments must be sent to the payment address shown on your statement and must include the remittance coupon from your statement. Payments must be made with a single draft or check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system. Your Account number must be included on all payments. If payment does not conform to these requirements, crediting may be delayed and additional Charges may be imposed. If we accept payment made in a foreign currency, we will choose a conversion rate that is acceptable to us to convert payment into US dollars, unless a particular rate is required by law. Please do not send post-dated checks. They will be deposited upon receipt. Our acceptance of any payment marked with a restrictive legend will not operate as an accord and satisfaction, without our express prior written approval. **Authorization for Electronic Debit:** We will process checks electronically, at first presentment and any re-presentments, by transmitting the amount of the check, routing number, account number, and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. By submitting a check for payment, you authorize us to initiate an electronic debit from your bank or asset account. When we process your check electronically, your payment may be debited to the bank or asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your bank or asset account statement. If we cannot collect the funds electronically we may issue a draft against the bank or asset account for the amount of the check. If you currently send in an individual payment for expenses on the Corporate Card, please note that you are eligible to pay your bill online at www.americanexpress.com/checkyourbill. **Authorization for Electronic Payments:** By using Pay by Computer, Pay by Phone or any other electronic payment service of ours, you will be authorizing us to initiate an electronic debit to the financial account you specify in the amount you request. Payments received after 8:00 pm MST may not be credited until the next day. **Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently the conversion rate that we use for a charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, **in each instance increased by 2.5%.** This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use. **In Cash of Errors or Questions About Your Bill:** If you think your bill is incorrect, or if you need more information about a transaction on your bill, please call 1-800-528-2122. You can also write us on a separate sheet of paper at the Customer Service address noted to the right. Requests for refunds of credit balances (designated "CR") should be made by calling us at 1-800-528-2122. Billing disputes can also be initiated online through Manage Your Card Account at www.americanexpress.com/checkyourbill. This applies to Corporate Cards only, not cards issued under the Corporate Defined Express Program. **In Case of Errors or Questions about Electronic Transfers:** Please contact us by calling 1-800-IPAY-AXP for Pay By Phone and Pay By Computer issues or-1-800-CASH-NOW for Corporate Express Cash and automatic payment issues. You can also write to the Corporate Express Cash Operations address noted to the right. **When Contacting Us Regarding Errors or Questions:** We must hear from your no later than 60 days after we send you the first bill on which the error or problem appeared. When contacting us, please give us the following information: 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we can not report you as delinquent or take any action to collect the amount you question. **Corporate Express Cash Inquiries:** For financial inquiries about Corporate Express Cash automated teller machine transactions, contact Corporate Express Cash Operations at the address noted to the right or call 1-800-CASH-NOW. To obtain the location of the nearest participating ATM, please call toll-free 1-800-CASH-NOW. Corporate Express Cash participants who have changed their bank account must contact 1-800-CASH-NOW to obtain proper updating forms. Do not use Corporate Express Cash until the bank account has been confirmed. **Lost or Stolen Card:** If the card is lost or stolen, in the US **immediately telephone** 1-800-441-0519. Outside the US contact the nearest American Express Travel Service Office or any local American Express office. **Global Assist® Hotline:** Corporate Cardmembers who travel can get emergency medical and legal referrals 24 hours a day, virtually anywhere in the world. Just call 1-800-554-AMEX in the U.S. or if you're overseas, call collect at 1-715-343-7977. We will supply you with names and telephone numbers of local healthcare providers, give you information about inoculations, visas, and US consulates. For more information about other services available through Global Assist® Hotline, call 1-800-554-AMEX.

**Business Travel Accident Insurance Plan and American Express® Card Baggage Insurance Plan[2].** Cardmembership includes up to $350,000 Accidental Death and Dismemberment insurance every time you travel on business and charge your common carrier tickets (air, land, sea) to your Corporate Card Account. Non-business travel is covered for up to $100,000. Baggage insurance pays in excess of the carrier's liability up to $500 for check baggage and $1,250 for carry-on. Note: Your Corporation, firm, or organization may have its own policy or customized program, which takes precedence over any provision stated above.
1 Business Travel Accident Insurance Plan is underwritten by Federal Insurance Company, a member insurer of the Chubb Group of Insurance Companies, Warren, NJ and subject to terms, conditions, and exclusions of Policy 6477-82-04.
2 American Express Card Baggage Insurance Plan is underwritten by AMEX Assurance Company, Administrative Office, De Pere, WI and subjected to the terms, conditions and exclusions of Policy AX0400.



Manage your card account online at www.americanexpress.com/checkyourbill

To Pay by Phone
1-800-472-9297

Customer Service and Billing Inquiries
1-800-528-2122
**24 hours/7 days**

Express Cash
1-800-CASH-NOW

Lost or Stolen Card
1-800-528-2122

International Collect:
1-336-393-1111

Hearing Impaired Services:
TTY:   1-800-221-9950
FAX:  1-800-695-9090

**Large Print and Braille Statements**
1-800-528-2122

Global Assist
1-800-554-AMEX
International Collect:
1-715-343-7977

**Payments**
P.O. BOX 1270
NEWARK NJ
07101-1270

**Change of Address**
f correct on front
do not use

| Name | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Company Name

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

Providing your email address to American Express will enable you to receive special offers, suited to your needs.

Exhibit E



Prepared For
ALI RASHID
APOLLO MGMT HOLDINGS

Account Number
XXXX-XXXXX4-01005

Closing Date
02/28/13

Page 3 of 10

## Activity Continued

*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 01/29/13 | CAREY<br>REF# S0578222<br>JAN 27 2013<br>BARCELONA<br>RASHID<br>ALI<br>ROC NUMBER S0578222 | WASHINGTON<br>888-649-3949 | DC<br>01/28/13 | | | 184.38 |
| 01/29/13 | CAREY<br>REF# S0578222<br>JAN 25 2013<br>BARCELONA<br>RASHID<br>ALI<br>ROC NUMBER S0578222 | WASHINGTON<br>888-649-3949 | DC<br>01/28/13 | | | 184.38 |
| 01/30/13 | DELTA AIR LINES INC.   HOLLAND                         MI<br>TKT# 00671731788291   AIRLINE/AIR     C 01/29/13<br>PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            DELTA AIR  LINES  INC.<br>DELTA AIR LINES INC.  HOLLAND               MI<br>FROM<br>    NEW ORLEANS LA<br>TO              CARRIER  CLASS<br>    LAGUARDIA INTL  A/P     DL       F<br>TO<br>    UNAVAILABLE             YY     00<br>TO<br>    UNAVAILABLE             YY     00<br>TO<br>    UNAVAILABLE             YY     00 | | | 01280900000 | | 1,565.90 |
| 01/30/13 | UNITED AIRLINES        HOLLAND                         MI<br>TKT# 01671731398680   AIRLINE/AIR     C 01/29/13<br>PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            UNITED  AIRLINES<br>UNITED  AIRLINES      HOLLAND               MI<br>FROM<br>    NEWARK NJ<br>TO              CARRIER  CLASS<br>    NEW ORLEANS LA          UA       Y<br>TO<br>    UNAVAILABLE             YY     00<br>TO<br>    UNAVAILABLE             YY     00<br>TO<br>    UNAVAILABLE             YY     00 | | | 01280900000 | | 1,548.90 |
| 01/30/13 | TRAVEL AGENCY SERVIC  HOLLAND                          MI<br>TKT# 89071731398683     DIRECT  MKTG T 01/29/13<br>MISC.   CHARGE ORDER (MCO)/PREPAID   TICKET  AUTH<br>RASHID/MOHAMMED.ALI            TRAVEL  AGENCY SERVICE<br>TRAVEL AGENCY SERVIC  Holland                MI<br>    UNAVAILABLE<br>TO<br>    UNAVAILABLE<br>TO<br>    UNAVAILABLE | | | 01280900000 | | 45.00 |
| 01/30/13 | FOUR SEASONS HOTEL  L  LONDON<br>REF# 1393226            LODGING<br>GOODS AND/OR SERVICES<br>ROC NUMBER 1393226 | | 01/28/13 | 13932260000 | 1,317.18<br>**Pounds Sterling | 2,129.92 |
| 01/30/13 | FOUR SEASONS HOTEL  L  LONDON<br>REF# 1393226            LODGING<br>GOODS AND/OR SERVICES<br>ROC NUMBER 1393226 | | 01/28/13 | 13932260000 | 30.00<br>**Pounds Sterling | 48.51 |
| 01/30/13 | FOUR SEASONS HOTEL  L  LONDON<br>REF# 1393226            LODGING<br>GOODS AND/OR SERVICES<br>ROC NUMBER 1393226 | | 01/28/13 | 13932260000 | 15.00<br>**Pounds Sterling | 24.25 |

*Continued on reverse*

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

Prepared For
**ALI RASHID**
**APOLLO MGMT HOLDINGS**

Account Number
XXXX-XXXXX4-01005

Page 4 of 10

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/30/13 | CAREY                WASHINGTON              DC<br>REF# S0578346        888-649-3949        01/29/13<br>JAN  25  2013<br>LONDON<br>RASHID<br>ALI<br>ROC NUMBER S0578346 | | | 177.83 |
| 01/30/13 | SURREY CADILLAC  LIMO  NEW YORK              NY<br>REF# 000460092        TAXICAB  & LIMOUS  01/30/13<br>160240<br>ROC NUMBER 000460092 | 00046009200 | | 139.82 |
| 01/30/13 | SKYLINE   CREDIT  RIDE   LONG ISLAND  CITY    NY<br>463593        1/22/13-463593        11101    01/30/13<br>ORD                              ;REQ  NA<br>IT1    DEFAULT  LIN:UPI        35.4800:QTY1<br>IT2                      :UPI        0.0000:QTY<br>FRT            0.00;HDL        0.00;ITM1<br>ROC NUMBER 463593 | 46359300000 | | 35.48 |
| 01/31/13 | BRITISH   AIRWAYS  PLC    UNITED   STATES  OF A US<br>TKT# 1257172446255      AIRLINE/AIR    C 01/31/13<br>AGENCY PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            BRITISH  AIRWAYS  PLC<br>BRITISH   AIRWAYS  PLC    UNITED   STATES  OF A US<br>FROM<br>    J  F  KENNEDY A/P  NY<br>TO                            CARRIER  CLASS<br>    LONDON HEATHROW UK      BA        F<br>TO<br>    BARCELONA SPAIN          YY        00<br>TO<br>    LONDON HEATHROW UK      BA        J<br>TO<br>    J  F  KENNEDY A/P  NY    BA        F | 01280700000 | | 8,399.50 |
| 01/31/13 | DELTA  AIR  LINES  INC.  HOLLAND                MI<br>TKT# 00671732907355      AIRLINE/AIR    C 01/30/13<br>PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            DELTA  AIR  LINES  INC.<br>DELTA  AIR  LINES  INC.  HOLLAND                MI<br>FROM<br>    NEW ORLEANS LA<br>TO                            CARRIER  CLASS<br>    LAGUARDIA  INTL  A/P    DL        Y<br>TO<br>    UNAVAILABLE              YY        00<br>TO<br>    UNAVAILABLE              YY        00<br>TO<br>    UNAVAILABLE              YY        00 | 02010900000 | | 1,086.90 |
| 01/31/13 | AMERICAN  AIRLINES   IN  HOLLAND                MI<br>TKT# 00171697489732      AIRLINE/AIR    C 01/21/13<br>SUPPORTED REFUND<br>RASHID/MOHAMMED.ALI            AMERICAN  AIRLINES    INC<br>AMERICAN  AIRLINES   IN  HOLLAND                MI<br>FROM<br>    UNAVAILABLE<br>TO                            CARRIER  CLASS<br>    UNAVAILABLE              YY        00<br>TO<br>    UNAVAILABLE              YY        00<br>TO<br>    UNAVAILABLE              YY        00<br>TO<br>    UNAVAILABLE              YY        00 | 01280700000 | | -4,562.20<br>Credit |

*Continued  on  next  page*

**FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO**

Exhibit E



| Prepared For | Account Number | Closing Date | Page 5 of 10 |
|---|---|---|---|
| ALI RASHID | XXXX-XXXXX4-01005 | 02/28/13 | |
| APOLLO MGMT HOLDINGS | | | |

## Activity Continued

*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/31/13 | DELTA AIR LINES INC.  HOLLAND              MI | 02019000000 | | -1,565.90 |
| | TKT# 00671731788291     AIRLINE/AIR     C 01/29/13 | | | Credit |
| | SUPPORTED REFUND | | | |
| | RASHID/MOHAMMED.ALI          DELTA AIR LINES INC. | | | |
| | DELTA AIR LINES INC.  HOLLAND              MI | | | |
| | FROM | | | |
| |    NEW ORLEANS LA | | | |
| | TO          CARRIER CLASS | | | |
| |    LAGUARDIA INTL A/P    DL    F | | | |
| | TO | | | |
| |    UNAVAILABLE          YY    00 | | | |
| | TO | | | |
| |    UNAVAILABLE          YY    00 | | | |
| | TO | | | |
| |    UNAVAILABLE          YY    00 | | | |
| 01/31/13 | MUHAMMADSAQIB-1A70   BROOKLYN          NY | | | 10.00 |
| | REF#         0 TAXICAB  & LIMOUS 01/30/13 | | | |
| | TAXI:  1A70 FARE:  $8.00  OTHER: $2.00 DIS | | | |
| | TAXI:  1A70 | | | |
| | 21:39 | | | |
| | 21:47 | | | |
| 01/31/13 | CAREY              WASHINGTON          DC | | | 110.03 |
| | REF# S0578509    888-649-3949      01/31/13 | | | |
| | JAN 19 2013 | | | |
| | ATLANTA | | | |
| | RASHID | | | |
| | MOHAMMEDA | | | |
| | ROC NUMBER S0578509 | | | |
| 01/31/13 | NYC TAXI  MED 1L17  09 LONG ISLAND  C     NY | 03063500300 | | 16.00 |
| | REF# 039635093    718-4/21800      01/31/13 | | | |
| 02/01/13 | RAVAGH PERSIAN  GRILL  NEW YORK          NY | 20300001500 | | 49.36 |
| | 203000015   100504736         10016  01/31/13 | | | |
| | ROC NUMBER 203000015 | | | |
| 02/01/13 | VIP   CONNECTION INC  L LONG ISLAND  CIT  NY | 20768900000 | | 51.84 |
| | REF# 207689    718-3926100      02/01/13 | | | |
| | RASHIDALI | | | |
| | RSV3012137171RESDT012120131712 | | | |
| | PU14W57STMANHATTANLC10019 | | | |
| | DOE19STMANHATTANLC | | | |
| | ROC NUMBER 207689          TAX     $5.09 | | | |
| 02/01/13 | VIP   CONNECTION INC  L LONG ISLAND  CIT  NY | 20450300000 | | 60.15 |
| | REF# 204503    718-3926100      02/01/13 | | | |
| | RASHIDALI | | | |
| | RSV3012338124RESDT012320131430 | | | |
| | PU9W57STMANHATTANLC10019 | | | |
| | DO240PARKAVESMANHATTANLC10003 | | | |
| | ROC NUMBER 204503          TAX     $5.90 | | | |
| 02/01/13 | VIP   CONNECTION INC  L LONG ISLAND  CIT  NY | 21803300000 | | 51.84 |
| | REF# 218033    718-3926100      02/01/13 | | | |
| | RASHIDALI | | | |
| | RSV3012941410RESDT012920131038 | | | |
| | PUE19STMANHATTANLC10003 | | | |
| | DO9W57STMANHATTANLC10019 | | | |
| | ROC NUMBER 218033          TAX     $5.09 | | | |
| 02/01/13 | CAREY              WASHINGTON          DC | | | 206.83 |
| | REF# S0578628    888-649-3949      02/01/13 | | | |
| | JAN 28 2013 | | | |
| | LONDON | | | |
| | RASHID | | | |
| | ALI | | | |
| | ROC NUMBER S0578628 | | | |
| 02/01/13 | CAREY              WASHINGTON          DC | | | 197.66 |
| | REF# S0578628    888-649-3949      02/01/13 | | | |
| | JAN 24 2013 | | | |
| | LONDON | | | |
| | RASHID | | | |
| | ALI | | | |
| | ROC NUMBER S0578628 | | | |

*Continued on reverse*

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

Exhibit E

| Prepared For | Account Number | | Page 6 of 10 |
|---|---|---|---|
| ALI RASHID | XXXX-XXXXX4-01005 | | |
| APOLLO MGMT HOLDINGS | | | |

## Activity Continued

*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.*

| | | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 02/02/13 | MCDONALD'S  F25121    00  NEWARK | NJ | | 00000042000 | | 9.82 |
| | REF#  000000420         9085870277 | 02/01/13 | | | | |
| 02/05/13 | TRAVEL  AGENCY  SERVIC   HOLLAND | MI | | 02060900000 | | 20.00 |
| | TKT#  89006025720695     DIRECT  MKTG T  02/04/13 | | | | | |
| | MISC.   CHARGE ORDER (MCO)PREPAID     TICKET  AUTH | | | | | |
| | RASHID/MOHAMMED.ALI        TRAVEL  AGENCY  SERVICE | | | | | |
| | TRAVEL  AGENCY  SERVIC   HOLLAND | MI | | | | |
| |    UNAVAILABLE | | | | | |
| | TO | | | | | |
| |    UNAVAILABLE | | | | | |
| | TO | | | | | |
| |    UNAVAILABLE | | | | | |
| 02/05/13 | GOGOAIR.COM         877-350-0038 | IL | | | | 10.00 |
| | REF#  33058314TPA     INTERNET  ACC | 02/04/13 | | | | |
| 02/05/13 | DNC  TRAVEL  -  NEW O  5  KENNER | LA | | 20402644400 | | 21.19 |
| | REF#  204026444         5044635500 | 02/04/13 | | | | |
| 02/05/13 | CAREY            WASHINGTON | DC | | | | 489.31 |
| | REF#  S0578934         888-649-3949 | 02/05/13 | | | | |
| | JAN  27  2013 | | | | | |
| | LONDON | | | | | |
| | RASHID | | | | | |
| | ALI | | | | | |
| | ROC  NUMBER  S0578934 | | | | | |
| 02/06/13 | GOGOAIR | | | | | -10.00 |
| | GOGO Credit | | | | | Credit |
| 02/07/13 | PAIN   D'AVIGNON        NEW YORK | NY | | 85426233038 | | 14.15 |
| | 854262330          USFC10019 | 02/06/13 | | | | |
| | ROC  NUMBER  8542623303898000 | | | | | |
| 02/07/13 | LIGHT   SOURCE INC  LIG  NEW YORK | NY | | | | 13.75 |
| | REF#        0  212-665-7840 | 02/06/13 | | | | |
| | TAXI:   3J88   FARE:  $12.00   OTHER:  $1.75   DI | | | | | |
| | TAXI:   3J88 | | | | | |
| | 08:37 | | | | | |
| | 08:54 | | | | | |
| 02/07/13 | SURREY CADILLAC  LIMO  NEW YORK | NY | | 00046024600 | | 139.52 |
| | REF#  000460246        TAXICAB  &  LIMOUS  02/07/13 | | | | | |
| | 131152 | | | | | |
| | ROC  NUMBER  000460246 | | | | | |
| 02/07/13 | NYC  TAXI   MED 6F90  09  BROOKLYN | NY | | 04042305000 | | 15.00 |
| | REF#  040423059        000-0000000 | 02/07/13 | | | | |
| 02/08/13 | TRAVEL  AGENCY  SERVIC   HOLLAND | MI | | 02090900000 | | 41.00 |
| | TKT#  89071722842885     DIRECT  MKTG T  02/07/13 | | | | | |
| | MISC.   CHARGE ORDER (MCO)PREPAID     TICKET  AUTH | | | | | |
| | RASHID/MOHAMMED.ALI        TRAVEL  AGENCY  SERVICE | | | | | |
| | TRAVEL  AGENCY  SERVIC   HOLLAND | MI | | | | |
| |    UNAVAILABLE | | | | | |
| | TO | | | | | |
| |    UNAVAILABLE | | | | | |
| | TO | | | | | |
| |    UNAVAILABLE | | | | | |
| 02/08/13 | R&C -MAREA          NEW YORK | NY | | 33692530000 | | 344.61 |
| | REF#  3369253         RESTAURANT | 02/07/13 | | | | |
| 02/08/13 | VIP  CONNECTION INC  L  LONG ISLAND  CIT | NY | | 21853500000 | | 68.47 |
| | REF#  218535         718-3926100 | 02/08/13 | | | | |
| | RASHIDALI | | | | | |
| | RSV3013143156RESDT013120131934 | | | | | |
| | PU14W57STMANHATTANLC10019 | | | | | |
| | DOW19STMANHATTANLC | | | | | |
| | ROC  NUMBER  218535        TAX      $6.72 | | | | | |
| 02/08/13 | VIP  CONNECTION INC  L  LONG ISLAND  CIT | NY | | 21079000000 | | 35.21 |
| | REF#  210790         718-3926100 | 02/08/13 | | | | |
| | RASHIDALI | | | | | |
| | RSV3012941821RESDT012920131823 | | | | | |
| | PU9W57STMANHATTANLC10019 | | | | | |
| | DOE19STMANHATTANLC10003 | | | | | |
| | ROC  NUMBER  210790        TAX      $3.46 | | | | | |

*Continued  on  next  page*

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO



| Prepared For<br>ALI RASHID<br>APOLLO MGMT HOLDINGS | Account Number<br>XXXX-XXXXX4-01005 | Closing Date<br>02/28/13 | Page 7 of 10 |
| --- | --- | --- | --- |

## Activity Continued

*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.*

| | | Reference Code | Foreign Spending | Amount $ |
| --- | --- | --- | --- | --- |
| 02/08/13 | VIP   CONNECTION INC  L LONG ISLAND   CIT       NY<br>REF# 204131      718-3926100           02/08/13<br>RASHIDALI<br>RSV3020444680RESDT020420132150<br>PU14W57STMANHATTANLC10019<br>DO240PARKAVESMANHATTANLC<br>ROC NUMBER 204131           TAX        $3.46 | 20413100000 | | 35.21 |
| 02/08/13 | VIP   CONNECTION INC  L LONG ISLAND   CIT       NY<br>REF# 202915      718-3926100           02/08/13<br>RASHIDALI<br>RSV3012237817RESDT012220131835<br>PU14W57STMANHATTANLC10019<br>DO240E19STMANHATTANLC<br>ROC NUMBER 202915           TAX        $3.46 | 20291500000 | | 35.21 |
| 02/08/13 | VIP   CONNECTION INC  L LONG ISLAND   CIT       NY<br>REF# 217093      718-3926100           02/08/13<br>RASHIDALI<br>RSV3013042046RESDT013020130847<br>PU19STEMANHATTANLC10003<br>DOW52STMANHATTANLC<br>ROC NUMBER 217093           TAX        $4.27 | 21709300000 | | 43.52 |
| 02/09/13 | ALL  TAXI  MANAGEMENT  LONG ISLAND   CITY       NY<br>REF#                 0  718-361-0055        02/08/13<br>TAXI:   2L70   FARE: $13.00   OTHER: $4.00   DI<br>TAXI:   2L70<br>23:20<br>23:40 | | | 17.00 |
| 02/09/13 | TAXI   CREDIT  CARD COR WOODSIDE                 NY<br>REF#                 0  TAXICAB  & LIMOUS 02/08/13<br>TAXI:   5E38   FARE: $12.00   OTHER: $2.00   DI<br>TAXI:   5E38<br>11:16<br>11:33 | | | 14.00 |
| 02/11/13 | NYC TAXI  MED 8V98  09  BROOKLYN                 NY<br>REF# 094086985     718-6277097           02/11/13 | 09408698500 | | 15.50 |
| 02/12/13 | EUROSTAR (INTERNET   U LONDON<br>REF# 52238320130      EUROSTARUS           02/12/13 | 52238320130 | | 472.00 |
| 02/13/13 | NYC TAXI  MEDALLION  2 WOODSIDE                  NY<br>REF#                 0  716-458-7000        02/12/13<br>TAXI:   5G53   FARE: $11.00   OTHER: $2.00   DI<br>TAXI:   5G53<br>06:56<br>09:11 | | | 13.00 |
| 02/14/13 | ATTM*870004790        NBI  ALPHARETTA           GA<br>REF# 11013004        800-331-0500           02/13/13<br>TELEPHONE  SERVICE/E<br>ROC NUMBER 11013004 | 11013004000 | | 294.40 |
| 02/14/13 | THE  LION            NEW YORK                    NY<br>REF# 123878            RESTAURANT           02/14/13 | 12387800000 | | 1,542.98 |
| 02/14/13 | NYC TAXI  MEDALLION  2 WOODSIDE                  NY<br>REF#                 0  718-458-7000        02/13/13<br>TAXI:   8L46   FARE: $10.00   OTHER: $1.50   DI<br>TAXI:   8L46<br>10:48<br>11:01 | | | 11.50 |
| 02/14/13 | NYC TAXI  MED 5E33  09  RICHMOND H               NY<br>REF# 094303845     555-5555555           02/14/13 | 09430384500 | | 12.50 |
| 02/15/13 | SURREY CADILLAC  LIMO NEW YORK                   NY<br>REF# 000460602        TAXICAB  & LIMOUS 02/15/13<br>176616<br>ROC NUMBER 000460602 | 00046060200 | | 182.37 |
| 02/15/13 | SURREY CADILLAC  LIMO NEW YORK                   NY<br>REF# 000460603        TAXICAB  & LIMOUS 02/15/13<br>111813<br>ROC NUMBER 000460603 | 00046060300 | | 116.74 |

*Continued  on  reverse*

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00005115

| Prepared For | | Account Number | | Page 8 of 10 |
|---|---|---|---|---|
| ALI RASHID | | XXXX-XXXXX4-01005 | | |
| APOLLO MGMT HOLDINGS | | | | |

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 02/15/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 19891800000 | | 43.52 |
| | REF#  198918          718-3926100          02/15/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3021300527RESDT021320131751 | | | | |
| | PU14W57STMANHATTANLC10019 | | | | |
| | DOPARKAVESMANHATTANLC10003 | | | | |
| | ROC NUMBER 198918          TAX          $4.27 | | | | |
| 02/15/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 20328000000 | | 47.68 |
| | REF#  203280          718-3926100          02/15/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3020646048RESDT020620131745 | | | | |
| | PU9W57STMANHATTANLC10019 | | | | |
| | DOE79STMANHATTANLC10021 | | | | |
| | ROC NUMBER 203280          TAX          $4.68 | | | | |
| 02/15/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 21042100000 | | 43.52 |
| | REF#  210421          718-3926100          02/15/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3020544788RESDT020520130930 | | | | |
| | PU19STEMANHATTANLC10003 | | | | |
| | DO9W57STMANHATTANLC10019 | | | | |
| | ROC NUMBER 210421          TAX          $4.27 | | | | |
| 02/15/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 21699700000 | | 140.54 |
| | REF#  216997          718-3926100          02/15/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3020847597RESDT020820131637 | | | | |
| | PU9W57STMANHATTANLC10019 | | | | |
| | DOLEXINGTONAVEMANHATTANLC10021 | | | | |
| | ROC NUMBER 216997          TAX          $13.79 | | | | |
| 02/15/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 17889300000 | | 100.07 |
| | REF#  178893          718-3926100          02/15/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3020545375RESDT020520131955 | | | | |
| | PU14W57STMANHATTANLC10019 | | | | |
| | DO620ATLANTICAVEBROOKLYNLC | | | | |
| | ROC NUMBER 178893          TAX          $9.82 | | | | |
| 02/16/13 | NYC TAXI   MED 2Y28   09  LONG ISLAND   C     NY | | 04130986700 | | 12.50 |
| | REF#  041309867          000-0000000          02/16/13 | | | | |
| 02/18/13 | VZWRLSS  PRPAYAUTOPAY  888-294-6804          CA | | 14458512400 | | 30.00 |
| | REF#  144585124          PREPAID          02/17/13 | | | | |
| 02/18/13 | NOBU 57                    NEW YORK          NY | | 00536760000 | | 243.44 |
| | REF#  0053676          RESTAURANT          02/15/13 | | | | |
| 02/20/13 | NYC TAXI   MED 2T81   09  RICHMOND HILL          NY | | 04189617700 | | 13.00 |
| | REF#  041896177          347-3303953          02/20/13 | | | | |
| 02/21/13 | SURREY CADILLAC  LIMO  NEW YORK          NY | | 00046072300 | | 211.58 |
| | REF#  000460723          TAXICAB  & LIMOUS  02/21/13 | | | | |
| | 135149 | | | | |
| | ROC NUMBER 000460723 | | | | |
| 02/22/13 | SIVI     CAB CORP-9J52   S BROOKLYN          NY | | | | 14.50 |
| | REF#          0  917-826-1970          02/21/13 | | | | |
| | TAXI:    5E51  FARE:  $12.50  OTHER:  $2.00  DI | | | | |
| | TAXI:    5E51 | | | | |
| | 10:04     228  Park  Ave | | | | |
| | 10:22     11  W 57th  St | | | | |
| 02/22/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 22206500000 | | 35.21 |
| | REF#  222065          718-3926100          02/22/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3021401373RESDT021420131850 | | | | |
| | PU14W57STMANHATTANLC10019 | | | | |
| | DO240PARKAVESMANHATTANLC | | | | |
| | ROC NUMBER 222065          TAX          $3.46 | | | | |
| 02/22/13 | VIP  CONNECTION  INC  L  LONG ISLAND  CIT     NY | | 20609200000 | | 60.15 |
| | REF#  206092          718-3926100          02/22/13 | | | | |
| | RASHIDALI | | | | |
| | RSV3021249643RESDT021220131615 | | | | |
| | PU9W57STMANHATTANLC10019 | | | | |
| | DOE19STMANHATTANLC | | | | |
| | ROC NUMBER 206092          TAX          $5.90 | | | | |

*Continued  on  next  page*

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

Exhibit E



| Prepared For | Account Number | Closing Date | Page 9 of 10 |
|---|---|---|---|
| ALI RASHID | XXXX-XXXXX4-01005 | 02/28/13 | |
| APOLLO MGMT HOLDINGS | | | |

## Activity Continued
*Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|

| Date | Description | Reference Code | Amount $ |
|---|---|---|---|
| 02/22/13 | VIP   CONNECTION INC   L LONG ISLAND   CIT     NY<br>REF#  221501      718-3926100          02/22/13<br>RASHIDALI<br>RSV3021148791RESDT021120131722<br>PU14W57STMANHATTANLC10019<br>DOE19STMANHATTANLC10003<br>ROC NUMBER 221501               TAX            $5.49 | 22150100000 | 55.99 |
| 02/22/13 | VIP   CONNECTION INC   L LONG ISLAND   CIT     NY<br>REF#  209739      718-3926100          02/22/13<br>RASHIDALI<br>RSV3021702355RESDT021720131715<br>PU240PARKAVESMANHATTANLC10003<br>DO2DESBROSSESSTMANHATTANLC<br>ROC NUMBER 209739               TAX            $5.90 | 209739000000 | 60.15 |
| 02/22/13 | VIP   CONNECTION INC   L LONG ISLAND   CIT     NY<br>REF#  222204      718-3926100          02/22/13<br>RASHIDALI<br>RSV3021501611RESDT021520131015<br>PUPARKAVESMANHATTANLC10010<br>DO9W57STMANHATTANLC10019<br>ROC NUMBER 222204               TAX            $4.68 | 22220400000 | 47.68 |
| 02/22/13 | VIP   CONNECTION INC   L LONG ISLAND   CIT     NY<br>REF#  211321      718-3926100          02/22/13<br>RASHIDALI<br>RSV3020646101RESDT020620131930<br>PUE82STMANHATTANLC10028<br>DOE19STMANHATTANLC10003<br>ROC NUMBER 211321               TAX            $3.97 | 21132100000 | 40.47 |
| 02/23/13 | AMERICAN AIRLINES   IN HOLLAND            MI<br>TKT#  0017175433934          AIRLINE/AIR     C 02/23/13<br>PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            AMERICAN AIRLINES   INC<br>AMERICAN AIRLINES   IN HOLLAND            MI<br>FROM<br>    MIAMI    FL<br>TO                          CARRIER  CLASS<br>    LAGUARDIA INTL  A/P      AA       A<br>TO<br>    UNAVAILABLE              YY       00<br>TO<br>    UNAVAILABLE              YY       00<br>TO<br>    UNAVAILABLE              YY       00 | 02240900000 | 757.14 |
| 02/23/13 | DELTA  AIR  LINES  INC.   HOLLAND            MI<br>TKT#  00671754339922          AIRLINE/AIR     C 02/22/13<br>PASSENGER TICKET<br>RASHID/MOHAMMED.ALI            DELTA AIR LINES  INC.<br>DELTA  AIR  LINES  INC.   HOLLAND            MI<br>FROM<br>    LAGUARDIA INTL  A/P<br>TO                          CARRIER  CLASS<br>    FORT LAUDERDALE FL       DL       F<br>TO<br>    UNAVAILABLE              YY       00<br>TO<br>    UNAVAILABLE              YY       00<br>TO<br>    UNAVAILABLE              YY       00 | 02240900000 | 1,058.90 |
| 02/23/13 | TRAVEL  AGENCY  SERVIC   HOLLAND            MI<br>TKT#  89071754339923          DIRECT  MKTG  T  02/22/13<br>MISC.   CHARGE ORDER (MCO)/PREPAID     TICKET AUTH<br>RASHID/MOHAMMED.ALI            TRAVEL  AGENCY SERVICE<br>TRAVEL  AGENCY  SERVIC   HOLLAND            MI<br>    UNAVAILABLE<br>TO<br>    UNAVAILABLE<br>TO<br>    UNAVAILABLE | 02240900000 | 45.00 |

*Continued on reverse*

| Prepared For | | Account Number | | Page 10 of 10 |
|---|---|---|---|---|
| ALI RASHID | | XXXX-XXXXX4-01005 | | |
| APOLLO MGMT HOLDINGS | | | | |

## Activity Continued

| | | **Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.** | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 02/23/13 | ALL TAXI  MANAGEMENT  LONG ISLAND  CITY      NY<br>REF#      0  718-361-0055                02/22/13<br>TAXI:    7P12   FARE:  $10.50    OTHER:  $2.00   DI<br>TAXI:    7P12<br>09:56<br>10:08 | | | | 12.50 |
| 02/26/13 | GOGOAIR.COM                      877-350-0038            IL<br>REF# 51757699TPP    INTERNET  ACC      02/25/13 | | | | 10.00 |
| 02/26/13 | HOLIDAY  CVS,  L.L.C89    SUNNY ISLES  BEACH    FL<br>REF#  00018075         DRUG STORE/PHARM  02/25/13 | | 00018075000 | | 12.37 |
| 02/26/13 | CAREY                      WASHINGTON              DC<br>REF#  76951624          888-649-3949        02/25/13<br>FEB 25  2013<br>FT  LAUDERDALE<br>RASHID<br>ALI<br>ROC NUMBER 76951624 | | 76951624000 | | 120.88 |
| 02/27/13 | WESTIN  DIPLOMAT  RESO HOLLYWOOD              FL<br>FOL#  02016654              LODGING            02/27/13<br>ARRIVAL   DATE  DEPARTURE  DATE<br>02/24/13    02/26/13    00<br>ROOM RATE              $559.00<br>ROC NUMBER 02016654 | | 87609012400 | | 1,458.85 |
| 02/27/13 | LAGUARDIA  USA  LLC      JAMAICA                NY<br>REF#  0053330          718-656-6210        02/26/13<br>FAST  FOOD  RESTAURAN<br>ROC NUMBER 0053330 | | 00533300000 | | 7.07 |
| 02/27/13 | GOGOAIR<br>GOGO Credit | | | | -10.00<br>Credit |
| 02/27/13 | CAREY                      WASHINGTON              DC<br>REF#  76952636          888-649-3949        02/26/13<br>FEB 25  2013<br>FT  LAUDERDALE<br>RASHID<br>MOHAMMEDALI<br>ROC NUMBER 76952636 | | 76952636000 | | 144.92 |
| 02/27/13 | CAREY                      WASHINGTON              DC<br>REF#  76953584          888-649-3949        02/26/13<br>FEB 26  2013<br>FT  LAUDERDALE<br>RASHID<br>ALI<br>ROC NUMBER 76953584 | | 76953584000 | | 314.17 |
| 02/28/13 | W SOUTH BEACH W SOUT MIAMI  BEACH          FL<br>FOL#  00323598              LODGING            02/28/13<br>ARRIVAL   DATE  DEPARTURE  DATE<br>02/26/13    02/27/13    00<br>ROOM RATE              $689.00<br>ROC NUMBER 00323598 | | 60029906400 | | 909.42 |
| 02/28/13 | W SOUTH BEACH W SOUT MIAMI  BEACH          FL<br>FOL#  00323598              LODGING            02/28/13<br>ARRIVAL   DATE  DEPARTURE  DATE<br>02/27/13    02/27/13    00<br>ROOM RATE              $689.00<br>ROC NUMBER 00323598 | | 60029911100 | | 6.25 |
| 02/28/13 | DD/BR  #342223              Q FLUSHING            NY<br>REF# 02270001898    718-446-0333        02/27/13 | | 02270001898 | | 3.80 |
| 02/28/13 | CAREY                      WASHINGTON              DC<br>REF#  76954502          888-649-3949        02/27/13<br>FEB 27  2013<br>MIAMI<br>RASHID<br>ALI<br>ROC NUMBER 76954502 | | 76954502000 | | 118.44 |
| **Total for ALI RASHID** | | | New Charges/Other Debits<br>Payments/Other Credits | | 26,702.15<br>-25,350.03 |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

Exhibit E

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

**SECURITIES AND EXCHANGE COMMISSION,**

Plaintiff,

v.

**MOHAMMED ALI RASHID,**

Defendant.

No. 17-cv-8223 (PKC)

## DECLARATION OF GARY ENZOR

I, Gary Enzor, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am over 18 years of age, and I am a United States citizen residing in Nashville, Tennessee.  I am currently the Chairman of the Board and Chief Executive Officer of Quality Distribution, Inc. ("QDI"), a privately held company headquartered in Tampa, Florida.

2.      I make this Declaration based upon personal knowledge, information, and belief. To the extent that there are assertions herein concerning dates, charges, and numbers, they are based upon my best information and recollection.

3.      Attachments A through M hereto are true and correct copies of records in my possession.  Attachments A, B, and D through M reflect charges that I made, to the best of my knowledge.

4.      In November 2004, I became the Chief Operating Officer and Executive Vice President of QDI, a chemical bulk tank trucking and chemical tank container company headquartered in Tampa, Florida.  In November 2005, in addition to my role as Chief Operating Officer, I became President of QDI.  In 2007, I became Chief Executive Officer of QDI.  In

Exhibit E

2008, in addition to my role as CEO of QDI, I became a member of the QDI board of directors.

In 2013, I became Chairman of the Board, and since that time I have remained Chairman and

CEO of QDI.

5.      When I joined QDI in November 2004, it was a publicly traded company, and

Apollo Investment Fund III, L.P., which was managed by private equity firm Apollo Global

Management LLC ("Apollo"), was its majority shareholder.  As the largest shareholder, Apollo

controlled five of the ten QDI director positions at that time.

6.      In June 2005, Defendant Mohammed Ali Rashid ("Rashid"), then an Apollo

partner, became a member of the QDI board of directors.  Rashid remained on the QDI board

until Apollo exited its ownership position in QDI in or about August 2013.  At all times from

June 2005 through August 2013, while Rashid was a director of QDI, it was a publicly traded

company.

7.      In or about January 2013, Rashid knew that I was going to be in New Orleans for

the Super Bowl that year.  Rashid told me that he was going to the game because one of his

friends was an executive with the San Francisco 49ers, which was one of the teams playing in the

game.

8.      On February 3, 2013, QDI hosted a social brunch for some of its outside legal

associates in New Orleans before the Super Bowl.  Because I knew Rashid would be in town, I

had previously invited him to attend, and Rashid brought a woman to that event; but in my view,

this brunch would not have justified Rashid treating his airfare, lodging, or other travel expenses

that weekend as QDI-related business expenses.

Exhibit E

9.     From 2010 through 2013, to the best of my knowledge, I had lunch with Rashid in New York only once without other members of the QDI management team or board being present. We ate at a sushi restaurant across the street from Apollo's New York office.

10.     From 2010 through 2013, to the best of my knowledge, I never had dinner alone with Rashid.

11.     From 2010 through 2013, I was present at a limited number of dinners attended by Rashid and other QDI officers and directors. To the best of my knowledge, these dinners were always in conjunction with board or investor meetings.

12.     If I attended a business dinner with members of the QDI board while I was CEO and Chairman of the Board, it was QDI's practice that I or another QDI executive pay the bill and submit it to the QDI accounting department for reimbursement. It would have been atypical for a QDI director to pay for a meal when I was present.

13.     I do not recall Rashid ever paying for a dinner that I attended.

14.     To the best of my knowledge, I did not have dinner with Rashid at Brother Jimmy's in New York City on Saturday, April 3, 2010. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York at any time in April 2010. I do not believe I have ever eaten at Brother Jimmy's in New York.

15.     To the best of my knowledge, I did not have dinner at the Cooper Square Hotel with Rashid in New York City on Friday, April 9, 2010. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York at any time in April 2010. I do not believe I have ever been to the Cooper Square Hotel in New York. Moreover, my credit card records show that I was in Tampa, Florida, on April 9,

Exhibit E

2010. *See* Attachment A hereto, which is an excerpt of my credit card account activity for the
month of April 2010, reflecting transactions in the Tampa area on April 9, 2010.

16.     To the best of my knowledge, I did not have dinner with Rashid at Peter Luger in
New York City on July 28, 2010. I have personally reviewed my QDI expense reports and
related documentation, and those materials do not indicate that I was in New York at any time in
July 2010. I do not believe I have ever eaten at Peter Luger in New York.

17.     To the best of my knowledge, I did not have dinner with Rashid in New York
City on Saturday, August 14, 2010. I have personally reviewed my QDI expense reports and
related documentation, and those materials do not indicate that I was in New York on August 14,
2010. To the best of my knowledge, I was returning from a cruise that docked in Fort
Lauderdale, Florida, that day; and my credit card records show that I was in Bartow, Florida, at
one point on August 14, 2010. *See* Attachment B hereto, which is an excerpt from a credit card
statement for the monthly period ending on September 16, 2010, showing a transaction in
Bartow on August 14, 2010.

18.     To the best of my knowledge, I did not have dinner with Rashid and other
members of the QDI management team in New York City on October 20, 2010. I have
personally reviewed my QDI expense reports and related documentation, and those materials
indicate that I took a flight from Phoenix, Arizona, to Tampa, Florida, that day, with a scheduled
landing at 5:20 PM EDT. *See* Attachment C hereto, which is a screenshot of my Southwest
Airlines flight confirmation for the October 20, 2010 flight from Phoenix to Tampa.
Additionally, my credit card records reflect an airport parking charge in Tampa dated October
20, 2010. *See* Attachment D hereto, which is an excerpt from a credit card statement for the

Exhibit E

monthly period ending on November 15, 2010, showing an October 20, 2010 SunPass charge for

parking at Tampa International Airport.

19.     To the best of my knowledge, I did not have drinks with Rashid and other

members of the QDI management team in New York City on Friday, October 22, 2010.  I have

personally reviewed my QDI expense reports and related documentation, and those materials do

not indicate that I was in New York that day.  Moreover, my credit card records show that I was

in Clearwater, Florida, on October 22 and 23, 2010.  *See* Attachment D hereto, which is an

excerpt from a credit card statement for the monthly period ending on November 15, 2010,

showing transactions in Clearwater on October 22 and 23, 2010.

20.     To the best of my knowledge, I did not have dinner with Rashid in New York

City on Saturday, December 11, 2010.  I have personally reviewed my QDI expense reports and

related documentation, and those materials do not indicate that I was in New York that day.  My

credit card records show that I was in Tampa, Florida, that weekend.  *See* Attachment E hereto,

which is an excerpt of my credit card account activity in December 2010, showing charges in the

Tampa area on December 10–12, 2010.

21.     To the best of my knowledge, I did not have dinner with Rashid and other

members of the QDI management team in New York City on Saturday, February 26, 2011.  I

have personally reviewed my QDI expense reports and related documentation, and those

materials indicate that I participated in a business event with QDI affiliate partners in Tampa,

Florida, that weekend.

22.     To the best of my knowledge, I did not have dinner with Rashid in New York

City on Friday, April 1, 2011.  I have personally reviewed my QDI expense reports and related

documentation, and those materials do not indicate that I was in New York that day.  My credit

Exhibit E

card records show that I was in Tampa, Florida, on April 1, 2011. *See* Attachment F hereto, which is an excerpt from a credit card statement for the monthly period ending on April 15, 2011, showing charges in Tampa on April 1, 2011.

23.     To the best of my knowledge, I did not have dinner with Rashid in New York City on Sunday, April 24, 2011. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York that day. My credit card records show that I was in the Tampa, Florida area on April 24, 2011. *See* Attachment G hereto, which is an excerpt from a credit card statement for the monthly period ending on May 15, 2011, showing charges in the Tampa area on April 24, 2011.

24.     To the best of my knowledge, I did not have dinner with Rashid in New York City on June 8, 2011. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York at any time in June 2011.

25.     To the best of my knowledge, I did not have dinner with Rashid in New York City on Saturday, July 9, 2011. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York on July 9, 2011. My credit card records show that I was in the Chicago, Illinois area with family that weekend. *See* Attachment H hereto, which is an excerpt from a credit card statement for the monthly period ending on July 15, 2011, showing charges in the Chicago area on July 6–10, 2011.

26.     To the best of my knowledge, I did not have dinner with Rashid in New York City on Saturday, July 30, 2011. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York on July 30, 2011. My credit card records show that I was in Tampa and Wesley Chapel, Florida, that day,

6

Exhibit E

celebrating my daughter's birthday, I believe. *See* Attachment I hereto, which is an excerpt from a credit card statement for the monthly period ending on August 15, 2011, showing charges in Tampa and Wesley Chapel on July 30, 2011.

27.     To the best of my knowledge, I did not have dinner with Rashid and other members of the QDI management team in New York City on September 1, 2011. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York that day. My credit card records show that I was in Brandon, Florida, on September 1, 2011. *See* Attachment J hereto, which is an excerpt from a credit card statement for the monthly period ending on September 15, 2011, showing a charge in Brandon on September 1, 2011.

28.     To the best of my knowledge, I did not have dinner with Rashid and other members of the QDI management team in New York City on Saturday, April 21, 2012. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York that day. My credit card records show that I was in Tampa, Florida, that weekend. *See* Attachment K hereto, which is an excerpt from a credit card statement for the monthly period ending on May 15, 2012, showing charges in Tampa on April 21 and 22, 2012.

29.     To the best of my knowledge, I did not have dinner with Rashid in New York City on Friday, April 27, 2012. I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York that day. My credit card records show that I was in Tampa, Florida, that weekend. *See* Attachment K hereto, which is an excerpt from a credit card statement for the monthly period ending on May 15, 2012, showing charges in Tampa on April 26–28, 2012.

7

30.     To the best of my knowledge, I did not have dinner with Rashid and other members of the QDI management team in New York City on August 14, 2012.  I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York that day.  My credit card records show that I was in the Tampa, Florida area on August 14, 2012.  *See* Attachment L hereto, which is an excerpt from a credit card statement for the monthly period ending on September 15, 2012, showing charges in the Tampa area on August 14 and 15, 2012.

31.     In August 2012, Gerald Detter, Bo Leslie, Dennis Copeland, and Thomas Finkbiner were not employees of QDI and would not have been having a business dinner with Rashid and the then-current QDI management team in New York City.  Detter was the CEO of QDI from June 2005 through July 2007 and a director of QDI through May 2008, when he retired.  Leslie was Executive Vice President of QDI from March 2000 through April 2008, when he left QDI.  His severance payments ran through July 2009.  Copeland was a senior executive of QDI from October 1988 through April 2010.  He received severance and consulting fees through April 2013, but to the best of my knowledge he did not attend QDI management meetings in 2012.  Finkbiner was the President and CEO of QDI from November 1999 through June 2005, when he left QDI.  His severance payments ran through June 2007.

32.     To the best of my knowledge, I did not have dinner with Rashid and other members of the QDI management team in New York City on February 14, 2013 (Valentine's Day).  I have personally reviewed my QDI expense reports and related documentation, and those materials do not indicate that I was in New York on February 14, 2013.  My records show that I had dinner with my wife that night at the Tampa Palms Country Club in Tampa, Florida.  *See*

Exhibit E

Attachment M hereto, which is a bill for the month of February 2013, reflecting our February 14, 2013 dinner in Tampa.

33.     QDI has no business operations in Hawaii.  There would not have been a business reason for Rashid to be in Hawaii on behalf of or in any way to benefit QDI.

34.     I do not recall ever receiving ties, shirts, electronics, gift cards, or any other gifts from Rashid.

35.     I do not recall ever receiving ties, shirts, electronics, gift cards, or any other gifts from any individual Apollo employee other than Thomas White, who sent me a Ritz Carlton gift card as a wedding gift.


Pursuant to 28 U.S.C. § 1746, I, Gary Enzor, declare under penalty of perjury that the foregoing is true and correct.

Executed on June 26 , 2018
Tampa, Florida


_____
Gary Enzor

9

Exhibit E

 CHASE

Chase.com | Contact Us | Privacy Policy | LOG OFF

Tuesday, May 25, 2010

 My Accounts > Account Details > Account Activity

## Account Activity

○ Print ○ Help with this page

**I'd like to...**
▸ Go to account details
▸ Pay credit card
▸ See statement
▸ See more choices

Give high interest rates

 SOUTHWEST    Pay card    Paperless Options    Free alerts    Chase Bill Manager

**Review your recent transactions** - Here are the purchases you've made with this card since your last statement. You'll see purchase descriptions in the Description column to help you remember what types of products and services you've bought.

**Note:** If you use a credit card that earns rewards, please note these purchase descriptions may be different than the categories we use to determine the rewards you earn per purchase, and we don't use them to calculate your rewards. Learn more.

If any of these transactions are incorrect or unfamiliar to you, please dispute the charge online or call the telephone number on the back of your card.

Activity for ... CREDIT CARD

**Show Me...** my account activity   2 Statements Prior   ⊡   Show

| Trans Date ▾ | Post Date | Type | Description | Transaction Number | Amount |
|---|---|---|---|---|---|
| 04/09/2010 | 04/11/2010 | Sale | ROOMS TO GO.COM(Services and Merchandise) | 24210730100021720331696 | $802.48 |
| 04/09/2010 | 04/09/2010 | Sale | WORLD OF BEER(Dining and Entertainment) | 24301370099118000200902 | $41.00 |

Exhibit E



Statement Date:    08/16/10 - 09/16/10
Account Number:
Page 2 of 4
OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/14 | MCDONALD'S F2723 BARTOW FL | 7.48 |

Exhibit E

 

GEnzor

## SOUTHWEST SWABIZ
*southwest.com for Business Travel*

| **ENZOR/GARY** | Confirmation Date: 09/22/10 | Confirmation Number: XAB6AC |
|---|---|---|

Company ID: ▮▮▮▮▮▮

### Passenger Information

| Passenger(s) | Account Number | Ticket # | Expiration[1] |
|---|---|---|---|
| ENZOR/GARY | ▮▮▮▮▮▮▮ | 5262131178111 | 09/22/11 |

[1] All travel involving funds from this Confirmation Number must be completed by the expiration date.

### Itinerary

**Depart:** TAMPA INTL to PHOENIX AZ   *( Travel Time: 4 hrs 25 mins )*

| Date | Flight | Flight Information |
|---|---|---|
| Sun Oct 17 | 1153 | Depart TAMPA INTL (TPA) at 3:30 PM<br>Arrive in PHOENIX AZ (PHX) at 4:55 PM |

**Return:** PHOENIX AZ to TAMPA INTL   *( Travel Time: 4 hrs )*

| Date | Flight | Flight Information |
|---|---|---|
| Wed Oct 20 | 0249 | Depart PHOENIX AZ (PHX) at 10:20 AM<br>Arrive in TAMPA INTL (TPA) at 5:20 PM |

### Cost and Payment Summary

| | |
|---|---|
| Base Fare | $574.89 |
| + Excise Taxes | $43.11 |
| **Advertised Fare** | **$618.00** |

Weekly E-mail
NEVER MISS
ANOTHER DEAL WITH
CLICK 'N SAVE
Sign Up Now

Get Rewarded
FREE FLIGHT
Join Rapid Rewards

Travel Tips
Boarding School
Change Flight
Cancel Flight

Exhibit E

Statement Date:   10/16/10 - 11/15/10
Account Number:

Page 2 of 3
OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/20 | SUNPASS OPERATIONS 888-8655352 FL | 55.00 |
| 10/22 | NORTH BEACH WINE & SPIRI CLEARWATER FL | 58.58 |
| 10/22 | BELCHER BP CLEARWATER FL | 39.68 |
| 10/23 | FRENCHYS ROCKAWAY GRILL CLEARWATER FL | 40.50 |

Exhibit E



**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/11 | CYPRESS CREEK SUPER STR WESLEY CHAPEL FL | 34.13 |
| 12/11 | TARGET     00013821 WESLEY CHAPEL FL | 4.12 |
| 12/10 | PIZZAZZONE TAMPA FL | 33.28 |
| 12/11 | TARGET     00013821 WESLEY CHAPEL FL | 109.89 |
| 12/11 | MCDONALDS F26482 TAMPA FL | 18.78 |
| 12/11 | BARNES & NOBLE 2349 WESLEY CHAPEL FL | 6.40 |
| 12/12 | PANERA BREAD #3343 TAMPA FL | 39.64 |
| 12/12 | INTERCONTINENTAL TAMPA TAMPA FL | 138.00 |
| 12/12 | WALGREENS #12577 LUTZ FL | 14.10 |
| 12/12 | CALIFORNIA PIZZA 292 BRANDON FL | 51.31 |
| 12/12 | INTERCONTINENTAL TAMPA TAMPA FL | 8.00 |

Brick House Tavern + Tap
Tampa
1102 North Dale Mabry
(813)350-9108

Server: TANYA        DOB: 12/17/2010
01:46 PM              12/17/2010
Tbl 27/1              3/300

                     1045

XXXXXXXXX
card present: ENZOR GARY
121710

              Amount:     87

              + Tip:      16

              = Total:    113.70

Exhibit E

Statement Date:  03/16/11 - 04/15/11
Account Number: ▮▮▮▮▮▮▮

Page 2 of 3
OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/01 | BJ'S WHOLESALE #183 TAMPA FL | 38.51 |
| 04/01 | BJ'S FUEL #9183 TAMPA FL | 74.91 |
| 04/01 | CHICK-FIL-A #00694 TAMPA FL | 6.42 |

Exhibit E

Statement Date:    03/16/11 - 04/15/11
Account Number: ███████████
Page 2 of 3
OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/01 | BJ'S WHOLESALE #183 TAMPA FL | 38.51 |
| 04/01 | BJ'S FUEL #9183 TAMPA FL | 74.91 |
| 04/01 | CHICK-FIL-A #00694 TAMPA FL | 6.42 |

Exhibit E

Statement Date:     06/16/11 - 07/15/11
Account Number: ▮▮▮▮
                Page 2 of 3
                OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|

| 07/06 | SIX FLAGS GREAT AMERICA GURNEE IL | 18.26 |
| 07/06 | SIX FLAGS GREAT AMERICA GURNEE IL | 6.18 |
| 07/06 | SIX FLAGS GREAT AMERICA GURNEE IL | 19.51 |
| 07/06 | SIX FLAGS GREAT AMERICA GURNEE IL | 32.52 |
| 07/08 | DNCSS CHICAGO BB CON CHICAGO IL | 47.75 |
| 07/08 | JAPAN 77 STEAKHOUSE INC GLENDALE HEIG IL | 423.68 |
| 07/09 | DNCSS CHICAGO BB CON CHICAGO IL | 15.50 |
| 07/10 | HERTZ RENT-A-CAR CHICAGO IL | 665.59 |

Exhibit E



### ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/10 | MCDONALD'S F30788 CHICAGO IL | 17 70 |
| 07/10 | RELAY 4182 CHICAGO IL | 10 97 |

Exhibit E

Statement Date:   07/16/11 - 08/15/11
Account Number:
Page 2 of 3
OVER

**ACCOUNT ACTIVITY (CONTINUED)**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/30 | LOWES #01003* TAMPA FL | 13.65 |
| 07/30 | YAMATO JAPANESE  RESTA WESLEY CHAPEL FL | 220.00 |

Exhibit E

Statement Date:   08/16/11 - 09/15/11
Account Number: ███████████
Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

Date of
Transaction                    Merchant Name or Transaction Description                              $ Amount

| 09/01 | FIVE GUYS- FL # 13 BRANDON FL | 8.01 |

Exhibit E

Statement Date: 04/16/12 - 05/15/12
Account Number: 
Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/22 | BAGELS PLUS TAMPA FL | 41.62 |
| 04/22 | BJ WHOLESALE #0183 TAMPA FL | 84.59 |
| 04/22 | BJS FUEL #9183 TAMPA FL | 99.12 |
| 04/21 | PAPA JOHNS 926 813-910-7272 FL | 44.52 |
| 04/22 | CVS PHARMACY #6007 TAMPA FL | 22.33 |
| 04/26 | FIVE GUYS - FL 116 TAMPA FL | 8.76 |
| 04/26 | MARRIOTT 337U8 WATERSIDE TAMPA FL | 13.00 |
| 04/27 | CHICK-FIL-A #00694 TAMPA FL | 7.16 |
| 04/28 | LOWES #01003* TAMPA FL | 2.27 |
| 04/27 | PANERA BREAD #3343 TAMPA FL | 5.34 |
| 04/28 | BJS FUEL #9183 TAMPA FL | 88.56 |
| 04/26 | #41 OCEAN PRIME TAMPA TAMPA FL | 150.00 |
| 04/28 | CVS PHARMACY #2760 Q03 TAMPA FL | 7.32 |
| 04/27 | TACO BELL #20447 TAMPA FL | 7.58 |
| 04/28 | MCDONALDS F26482 TAMPA FL | 8.63 |

Exhibit E



**ACCOUNT SUMMARY**

Account Number:

| | |
|---|---|
| Previous Balance | |
| Payment, Credits | |
| Purchases | |
| Cash Advances | |
| Balance Transfers | |
| Fees Charged | |
| Interest Charged | |
| New Balance | |

| | |
|---|---|
| Opening/Closing Date | 08/16/12 - 09/15/12 |
| Credit Access Line | |
| Available Credit | |
| Cash Access Line | |
| Available for Cash | |

**PAYMENT INFORMATION**

New Balance
Payment Due Date
Minimum Payment Due

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APRs will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| | | |

If you would like information about credit counseling services, call 1-866-797-2885.

**ACCOUNT ACTIVITY**

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/15 | SQUEAKY-KLEAN CAR OPS TAMPA FL | 8.86 |
| 08/15 | BJS FUEL #9183 TAMPA FL | 68.27 |
| 08/14 | DUNKIN #346608    Q35 WESLEY CHAPEL FL | 18.24 |
| 08/15 | 7-ELEVEN 33019 TAMPA FL | 10.98 |
| 08/15 | MCDONALDS  F26482 TAMPA FL | 27.75 |
| 08/15 | FLORIDA MEDICAL CLINIC, P ZEPHYRHILLS FL | 30.00 |
| 08/15 | CVS PHARMACY #6007 TAMPA FL | 60.64 |

Exhibit E

Member Statement



**My Statements**

Gary Enzor
Member #: ▮▮▮▮▮▮
Tampa Palms Golf & Country Club

**Balance Due**



| Date | Item Number | Description | Amount | Additional Charges | Tax | Line Total |
|------|-------------|-------------|--------|--------------------|-----|-----------|
| | | | | | | |
| Feb 14, 2013 | 030016 | Main Dining Room | $99.90 | $19.98 | $8.39 | $128.27 |
| Feb 14, 2013 | 030016 | Added Gratuity | $15.00 | | | $15.00 |

**\*\*\* AUTO PAY - DO NOT PAY \*\*\***

According to Federal Reserve Board guidelines, receipt of your check authorizes us to convert your check to a one-time electronic funds transfer. Funds may be drawn from your account the same day as your payment is received. You will not receive your check back.

The Club account of each member shall be due and payable upon receipt of the monthly statement. Any account which remains unpaid for a period of thirty (30) days after the billing date shall be considered delinquent and the Club will assess a late charge as established by the Club from time to time in it's sole discretion, but in no event more than the maximum allowed by law for handling past due accounts for each billing period on an amount that is delinquent. Members' accounts unpaid thirty (30) days after the billing date are considered delinquent and a one-time late charge equal to 15.0% of the past due amount (maximum of $30.00) shall be added to the members' next statement.

**Make Checks Payable and Send to: Tampa Palms Golf & Country Club 5811 Tampa Palms Blvd. Tampa FL 33647**



| Item # | 030016 |
|--------|--------|
| Date | 14-FEB-13 |
| 2 Filet Mignon | $99.90 |
| Amount | $99.90 |
| Service Charge | $19.98 |
| Tax | $8.39 |
| Total | $128.27 |

Exhibit E

Message
_____

**From**:             drichman@hotmail.com [drichman@hotmail.com]
on behalf of      David Richman [drichman@hotmail.com]
**Sent**:            1/26/2013 12:37:50 PM
**To**:               Ali Rashid [rashid@ApolloLP.com]
**CC**:               pjmcginnis@gmail.com
**Subject**:        Re: Gtown game
_____

Intense game!


Sent from my iPhone

On Jan 26, 2013, at 11:48 AM, "Ali Rashid" <rashid@ApolloLP.com> wrote:

> I am in Nola for the Super Bowl next weekend!

> **From:** David Richman [mailto:drichman@hotmail.com]
> **Sent:** Saturday, January 26, 2013 04:46 PM
> **To:** Patrick J. McGinnis <pjmcginnis@gmail.com>
> **Cc:** Ali Rashid
> **Subject:** Re: Gtown game

> I'm flying in from Scottsdale, AZ (where I'll be for work next week) and staying in DC until
> Sunday. I have an apartment down there, which makes life easier...

> And I'll be back in DC the following weekend for the Winter Leadership Weekend. You going to
> that?

> Sent from my iPhone

> On Jan 26, 2013, at 10:37 AM, "Patrick J. McGinnis" <pjmcginnis@gmail.com> wrote:

>> Man, I would love to but I can't travel that day – are you doing a day trip or
>> stayhing over?
>> --------------------------------------
>> Patrick J. McGinnis
>> Dirigo Advisors
>> One Little West 12th Street
>> New York, NY, 10014
>> 917.886.8947
>> www.dirigoadvisors.com
>> Twitter/Skype: pjmcginnis


>> **From:** Dave Richman <drichman@hotmail.com>
>> **Date:** Saturday, January 26, 2013 10:30 AM
>> **To:** "Patrick J. McGinnis" <pjmcginnis@gmail.com>
>> **Cc:** Ali Rashid <rashid@apollolp.com>
>> **Subject:** Re: Gtown game

>> Yes, I have been spending much less time at Sidebar. That is true.

Exhibit E

But I will never abandon the Hoyas!!

On a related topic, I have two extra tickets to the Georgetown/St John's game in DC next weekend (4pm game on Sat). Want them? I'm sitting with Matt Smith (and 50+ others from my class). Let me know if you want to be honorary members of the class of 2001 for the day.

Sent from my iPhone

On Jan 26, 2013, at 10:18 AM, "Patrick J. McGinnis" <pjmcginnis@gmail.com> wrote:

> I think I'm in over my head on this one... I meant I thought you
> had abandoned sidebar
> -------------------------------------
> Patrick J. McGinnis
> Dirigo Advisors
> One Little West 12th Street
> New York, NY,  10014
> 917.886.8947
> www.dirigoadvisors.com
> Twitter/Skype: pjmcginnis
>
>
> _____
>
> **From:** Dave Richman <drichman@hotmail.com>
> **Date:** Saturday, January 26, 2013 9:58 AM
> **To:** Ali Rashid <rashid@apollolp.com>
> **Cc:** "Patrick J. McGinnis" <pjmcginnis@gmail.com>
> **Subject:** Re: Gtown game
>
> I kindly invite you guys to SideBar and Patrick responds by
> attacking my loyalty.
>
> Hug it out? I think that Patrick owes me an apology! Or flower or
> something.
>
>
>
> Sent from my iPhone
>
> On Jan 26, 2013, at 9:54 AM, "Ali Rashid"
> <rashid@ApolloLP.com> wrote:
>
>> Lot of hostility. I think you two need to hug it out.
>>
>> _____
>>
>> **From:** David Richman [mailto:drichman@hotmail.com]
>> **Sent:** Saturday, January 26, 2013 03:52 PM
>> **To:** Patrick J. McGinnis <pjmcginnis@gmail.com>
>> **Cc:** Ali Rashid
>> **Subject:** Re: Gtown game

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

Because I watched the last game at home?

I watch every game and go to 6-8 games a year (including hosting a Class of 2001 event at the GU/SJU game in DC next weekend).

That's abandoning?

Sent from my iPhone

On Jan 26, 2013, at 9:34 AM, "Patrick J. McGinnis" <pjmcginnis@gmail.com> wrote:

> Im' goin to tribeca tap house...I thought you had abandoned the hoyas
> --------------------------------------
> Patrick J. McGinnis
> Dirigo Advisors
> One Little West 12th Street
> New York, NY,  10014
> 917.886.8947
> www.dirigoadvisors.com
> Twitter/Skype: pjmcginnis
>
>
> **From:** Dave Richman <drichman@hotmail.com>
> **Date:** Saturday, January 26, 2013 8:53 AM
> **To:** "Patrick J. McGinnis" <pjmcginnis@gmail.com>, Ali Rashid <rashid@apollolp.com>
> **Subject:** Gtown game
>
> Gents - I'll be at Sidebar today with a few others for the Georgetown game at noon. Come join if you can.
>
> Dave
>
>
> Sent from my iPhone

This email and any files transmitted with
it are confidential
and intended solely for the person or
entity to whom they are
addressed and may contain confidential
and/or privileged
material.  Any review, retransmission,
dissemination or
other use of, or taking of any action in
reliance upon this

```
                              information by persons or entities other
                              than the intended
                              recipient is prohibited.  If you have
                              received this email in
                              error please contact the sender and
                              delete the material from
                              any computer.

                              Apollo Global Management, LLC
```

```
     This email and any files transmitted with it are confidential
     and intended solely for the person or entity to whom they are
     addressed and may contain confidential and/or privileged
     material.  Any review, retransmission, dissemination or
     other use of, or taking of any action in reliance upon this
     information by persons or entities other than the intended
     recipient is prohibited.  If you have received this email in
     error please contact the sender and delete the material from
     any computer.

     Apollo Global Management, LLC
```

**EXHIBIT F**

**EXAMPLE 2 – TRAVEL – HOTEL SUPPORTING DOCUMENTATION**

Exhibit F

Draft: Attorney Work Product //Privileged//Confidential

| No. | Date | Merchant | Long Description | Tran. Amount | Personal | Payment Type | Project Name | Expense Classification | Allocation Suggestion/Comments |
|---|---|---|---|---|---|---|---|---|---|
| 513 | Sunday, August 22, 2010 | HOTEL MARICEL | Hotel in Barcelona for Metals meetings | 1,832.90 | N | AMX | Metals USA | Personal | |

Note: This is an extract from Plaintiff's Exhibit 19 – APOLLO00109357.

Exhibit F

| Trans Date | Merchant | Long Descr | Project | Project Name | Full Amount | Report ID | Expense Type |
|---|---|---|---|---|---|---|---|
| 8/22/2010 | HOTEL MARICEL | Hotel in Barcelona for Metals meetings | 12700 | Metals USA | 1832.900 | 0000004261 | Hotel & Lodging |

Note: This is an extract from Plaintiff's Exhibit 10 - APOLLO00109071.



**Expense Report Accounting Distributions**

4/20/2016
11:03:17 AM

Employee: **Rashid,Mohammed**                    AMEX Monthly Allocation                    Report: **0000004261**

| Date | Expense Type | Merchant | Amount | Currency | Department | | Investment | | Legal Entity | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2010 | Airfare | CONTINENTAL AIRLINES | -884.77 | USD | 30000 | Private Equity | FUN07 Fund 07 | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Refund for flight from Austin to NY for fundraising meetings | | | | | | | | |
| 08/18/2010 | Airfare | CONTINENTAL AIRLINES | 894.03 | USD | 30000 | Private Equity | FUN06 Fund 06 | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Refund for flight from Austin to NY for fundraising meetings | | | | | | | | |
| 08/18/2010 | Airfare | SWISS INT. | 724.75 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Flight from Zurich to Madrid for Metals meetings | | | | | | | | |
| 08/18/2010 | Airfare | SWISS INT. | 724.75 | USD | 30000 | Private Equity | 30056 Beart Loeggear | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Flight from Zurich to Madrid for Metals meetings | | | | | | | | |
| 08/21/2010 | Meals - Clients | RESTAURANTE CABALLITO DE MAR | 136.99 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Dinner with Robert McPherson, C) O of Metals USA to discuss acquisitions while traveling | | | | | | | | |
| 08/22/2010 | Fax | EFAXCOM | 16.95 | USD | 30000 | Private Equity | 13601 Ecology | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Fax services | | | | | | | | |
| 08/22/2010 | Hotel & Lodging | HOTEL MARICEL | 1,832.00 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Hotel in Barcelona for Metals meetings | | | | | | | | |
| 08/22/2010 | Airfare | IBERIA LINEAS AEREAS | 113.00 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Flight from Barcelona to Madrid for Metals meetings | | | | | | | | |
| 08/22/2010 | Travel Agency Fees | TRAVEL AGENCY SERVICE FEE | 50.00 | USD | 30000 | Private Equity | | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** | | | | | | | | |
| 08/24/2010 | Travel Agency Fees | AIRLINES RPRTING CORPTAR | 45.00 | USD | 30000 | Private Equity | | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** | | | | | | | | |
| 08/24/2010 | Airfare | CONTINENTAL AIRLINES | 4,199.60 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Flight from Madrid to NY after Metals meetings | | | | | | | | |
| 08/25/2010 | Taxi & Limousine | CARLY CORP | 487.05 | USD | 30000 | Private Equity | 30056 Beart Loeggear | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Car service in Zurich for Bears meetings | | | | | | | | |
| 08/25/2010 | Taxi & Limousine | CARLY CORP | 201.07 | USD | 30000 | Private Equity | 12700 Metals USA | | 0053 | Apollo Mgmt Ho dings, LP |
| | | **Description:** Car service in Barcelona for Metals meetings | | | | | | | | |

Page 1 of 4

FOIA CONFIDENTIAL TREATMENT REQUESTED BY APOLLO

APOLLO 00041027